Form 1) (12/03) West Group, Rochester, NY

| FORM B1 | United States Bankruptcy Court | Voluntary Petition |
|---|---|---|
| | __NORTHERN__ District of __ILLINOIS__ | |

**Name of Debtor** (If Individual, enter Last, First, Middle):
*No Place Like, Inc.,*
*a Corporation*

**Name of Joint Debtor** (Spouse)(Last, First, Middle):

**All Other Names used by the Debtor in the last 6 years**
(include married, maiden, and trade names):
*NONE*

**All Other Names used by the Joint Debtor in the last 6 years**
(include married, maiden, and trade names):

**Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No.**
(If more than one, state all) *36-426-8851*

**Last four digits of Soc. Sec. No./Compete EIN or other Tax I.D. No.**
(If more than one, state all):

**Street Address of Debtor** (No. & Street, City, State & Zip Code):
*300 W. Grand Ave.*
*Chicago IL*

**Street Address of Joint Debtor** (No. & Street, City, State & Zip Code):

**County of Residence or of the Principal Place of Business:** *Cook*

**County of Residence or of the Principal Place of Business:**

**Mailing Address of Debtor** (If different from street address):
*SAME*

**Mailing Address of Joint Debtor** (If different from street address):

**Location of Principal Assets of Business Debtor**
(If different from street address above): *SAME*

## Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

**Type of Debtor** (Check all boxes that apply)

☐ Individual(s)
☒ Corporation
☐ Partnership
☐ Other _____

☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank

**Chapter or Section of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☒ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Sec. 304 - Case ancillary to foreign proceeding

**Nature of Debts** (Check one box)

☐ Consumer/Non-Business
☒ Business

**Chapter 11 Small Business** (Check all boxes that apply)

☐ Debtor is a small business as defined in 11 U.S.C. § 101
☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional)

**Filing Fee** (Check one box)

☒ Full Filing Fee attached
☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3.

**Statistical/Administrative Information** (Estimates only)

☒ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

*05*
*16689*

**Estimated Number of Creditors**

| | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Debts**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

(Official Form 1) (12/03) West Group, Rochester, NY

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**No Place Like, Inc.,
a Corporation**

FORM B1, Page 2

### Prior Bankruptcy Case Filed Within Last 6 Years (if more than one, attach additional sheet)

| Location Where Filed: | Case Number: | Date Filed: |
|---|---|---|
| **NONE** | | |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (if more than one, attach additional sheet)

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| **NONE** | | |
| District: | Relationship: | Judge: |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of Attorney

X **/s/ Horace Fox, Jr.**
Signature of Attorney for Debtor(s)

**Horace Fox, Jr. 0856282**
Printed Name of Attorney for Debtor(s)

**Lehman and Fox**
Firm Name

**6 East Monroe**
Address

**Suite 1004**

**Chicago IL  60603**

**312.332.4499**        **4/22/2005**
Telephone Number        Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Boyce Moffitt**
Signature of Authorized Individual

**Boyce Moffitt**
Printed Name of Authorized Individual

**Authorized Agent**
Title of Authorized Individual

**4/22/2005**
Date

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11)

☐  Exhibit A is attached and made a part of this petition

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____    **4/22/2005**
Signature of Attorney for Debtor(s)        Date

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health and safety?

☐  Yes, and exhibit C is attached and made a part of this petition.

☒  No

### Signature of Non-Attorney Petition Preparer

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

_____

_____

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re  *No Place Like, Inc., a  Corporation*

Case No.
Chapter **7**

_____ / Debtor

Attorney for Debtor:  *Horace Fox, Jr.*

# STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.  The undersigned is the attorney for the debtor(s) in this case.

2.  The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
    a)  For legal services rendered or to be rendered in contemplation of and in connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ *1,200.00*
    b)  Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . $ *1,200.00*
    c)  The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . . $ *0.00*

3.  $ *209.00* of the filing fee in this case has been paid.

4.  The Services rendered or to be rendered include the following:
    a)  Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.
    b)  Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the court.
    c)  Representation of the debtor(s) at the meeting of creditors.

5.  The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and
    *None other*

6.  The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and
    *None other*

7.  The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:
    *None*

8.  The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:
    *None*

Dated: *4/22/2005*                Respectfully submitted,

X */s/ Horace Fox, Jr.*
Attorney for Petitioner: *Horace Fox, Jr.*
*Lehman and Fox*
*6 East Monroe*
*Suite 1004*
*Chicago IL  60603*

FORM B6A (6/90) West Group, Rochester, NY

In re _No Place Like, Inc._ _____ / Debtor      Case No._____

(if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.
If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C-Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband—H Wife—W Joint—J Community—C | Current Market Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | None |
| | | | | |

No continuation sheets attached

**TOTAL $**
(Report also on Summary of Schedules.)

**0.00**

FORM B6B (10/89) West Group, Rochester, NY

In re **No Place Like, Inc.** _____ / Debtor    Case No. _____

(if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Market Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *Mid America* Location: In debtor's possession | | $ 9,400.00 |
| | | *Mid America Bank* Location: In debtor's possession | | $ 0.73 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *Security deposit, 330 West Grand Corp., Formerly Atlantis Corp. % Howard Robinson/ rent has not been paid for April 2005.* Location: In debtor's possession | | $ 5,818.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

FORM B6B (10/89) West Group, Rochester, NY

In re **No Place Like, Inc.** _____ / Debtor     Case No. _____

(if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15. Accounts Receivable. | | *receivables   $3000.00* *Location: In debtor's possession* | | $ 3,000.00 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers and other vehicles. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | *office equipment 2 computers   (Dell XPs   one leased Dell ), fax machine* *1 Alu pylon fixturing ( display sistem) purchased for $15,000.00 in 2000 current value approximately 7000.000 Location: In debtor's possession* | | $ 7,700.00 |

Page __2__ of __3__

FORM B6B (10/89) West Group, Rochester, NY

In re **No Place Like, Inc.** _____ / Debtor     Case No. _____

(if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband–H Wife–W Joint–J Community–C | Current Market Value of Debtor's Interest in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | | *INVENTORY see detail attached* *Location: In debtor's possession* | | $ 126,329.20 |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | X | | | |

Page __3__ of __3__

Total ➡    $ 152,247.93

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9HD4312 | bowl, "Kos Atlantis" ... | 0 | 36.90 | 0.00 | 0% |
| 9HD4315 | S. Kos Dreaming wa... | 0 | 39.85 | 0.00 | 0% |
| 9HD4319 | S. Tief Im Wasser | 0 | 34.16 | 0.00 | 0% |
| 9HD4400 | Vase, "Clown" hand... | 0 | 38.94 | 0.00 | 0% |
| 9HD4701 | V. Lima grun | 0 | 33.38 | 0.00 | 0% |
| 9HD4702 | V. Lima gelb | 0 | 38.20 | 0.00 | 0% |
| 9HD4703 | Lima vase, handma... | 0 | 36.72 | 0.00 | 0% |
| 9HD4734 | V. Gab/red spot | 0 | 46.25 | 0.00 | 0% |
| 9HD4741 | "Grass" vase, hand... | 0 | 13.95 | 0.00 | 0% |
| 9HD4744 | vase "Hemels bos" ... | 0 | 56.64 | 0.00 | 0% |
| 9HD4749 | Gabon vase, handm... | 0 | 35.86 | 0.00 | 0% |
| 9HD4755 | Cyprus vase, handm... | 0 | 25.82 | 0.00 | 0% |
| 9HD4763 | vase "Poppy" green ... | 0 | 28.94 | 0.00 | 0% |
| 9HD4764 | vase "Poppy" konchi... | 0 | 28.94 | 0.00 | 0% |
| 9HD4773 | Poppy vase, Handm... | 0 | 27.99 | 0.00 | 0% |
| 9HD4783 | vase, "Granaat" pur... | 0 | 4.91 | 0.00 | 0% |
| 9HD4784 | vase "Grannat Frog"... | 0 | 4.91 | 0.00 | 0% |
| 9HD4785 | vase "Granaat Splas... | 0 | 4.91 | 0.00 | 0% |
| 9HD4788 | vase "Granaat Lemo... | 0 | 4.91 | 0.00 | 0% |
| 9HD5123 | Stein vase, handma... | 0 | 19.60 | 0.00 | 0% |
| 9HD5125 | Stone vase, handma... | 0 | 19.60 | 0.00 | 0% |
| 9HD5132 | vase "Stone flat" gre... | 0 | 20.27 | 0.00 | 0% |
| 9IB0001 | "Anti Shock" Surgica... | 4 | 11.74 | 46.96 | 0.1% |
| 9IB0002 | "Anti Shock" Surgica... | 7 | 11.74 | 82.18 | 0.1% |
| 9IB0003 | "Anti Shock" Surgica... | 0 | 16.96 | 0.00 | 0% |
| 9IB0004 | "techni flex" square f... | 0 | 18.92 | 0.00 | 0% |
| 9IB0005 | "techni flex" triangul... | 0 | 16.57 | 0.00 | 0% |
| 9IB0006 | "neo cosy" vide poc... | 0 | 11.74 | 0.00 | 0% |
| 9IB0007 | "neo cosy" letter rac... | 0 | 15.66 | 0.00 | 0% |
| 9IB0008 | "neo cosy" wall fram... | 0 | 19.57 | 0.00 | 0% |
| 9IE0604 | Salad serving set in ... | 0 | 24.90 | 0.00 | 0% |
| 9IE0608 | Napkin Rings, set of... | 0 | 19.90 | 0.00 | 0% |
| 9IE0609 | Salt/Pepper in stainl... | 0 | 19.90 | 0.00 | 0% |
| 9II00435 | AALTO Tray large 1... | 0 | 100.00 | 0.00 | 0% |
| 9II00438 | Aalto tray opal AA00... | -2 | 0.00 | 0.00 | 0% |
| 9II00439 | Aalto Vase 3.75" cle... | 15 | 0.00 | 0.00 | 0% |
| 9II00441 | AALTO Vase 4.75" ... | -3 | 32.00 | -96.00 | -0.2% |
| 9II00444 | AALTO Vase 6.25" ... | 0 | 46.00 | 0.00 | 0% |
| 9II00448 | AALTO Vase 8" clea... | 0 | 85.00 | 0.00 | 0% |
| 9II004484 | Aalto Minibowl Clear... | 0 | 3.63 | 0.00 | 0% |
| 9II004485 | Aalto Minibowl blueb... | 4 | 7.12 | 28.50 | 0% |
| 9II004486 | Aalto Minibowl clear ... | 2 | 10.00 | 20.00 | 0% |
| 9II00449 | AALTO Vase 8" opal... | 0 | 65.25 | 0.00 | 0% |
| 9II004499 | Aalto minibowl grey ... | 3 | 10.00 | 30.00 | 0.1% |
| 9II004500 | Aalto minibowl lt blu... | 3 | 10.00 | 30.00 | 0.1% |
| 9II00451 | AALTO Vase 14.5" ... | 0 | 194.00 | 0.00 | 0% |
| 9II00553 | Aalto Vase 6.25" Co... | 0 | 70.00 | 0.00 | 0% |
| 9II00580 | Aalto tray cobalt AA... | -1 | 46.00 | -46.00 | -0.1% |
| 9II00583 | Aalto cobalt 4.75" va... | 0 | 36.80 | 0.00 | 0% |
| 9II02900 | Aalto Trays Gift pac... | 2 | 69.33 | 138.67 | 0.2% |
| 9II03179 | AALTO Vase "Kirka... | 1 | 46.00 | 46.00 | 0.1% |
| 9II04198 | Aalto Clear 10" vase... | 1 | 50.00 | 50.00 | 0.1% |
| 9II04199 | Aalto Opal 10" vase ... | 1 | 50.00 | 50.00 | 0.1% |
| 9II04557 | Aalto Finlandia 10" b... | 0 | 50.00 | 0.00 | 0% |
| 9II3138 | BLUE Pro Arte Vase | 0 | 148.75 | 0.00 | 0% |
| 9II3454 | Aava Vase 4.75" Cle... | 0 | 38.14 | 0.00 | 0% |
| 9II3455 | AAVA Vase 4.75" W... | 0 | 39.60 | 0.00 | 0% |
| 9II3458 | Aava vase 7.25" white | 0 | 48.64 | 0.00 | 0% |
| 9II3461 | AAVA Vase 10.75" ... | 0 | 50.00 | 0.00 | 0% |
| 9II3462 | Aava vase 10.75" s... | 0 | 50.00 | 0.00 | 0% |
| 9II37511 | Aalto Vase 4.75, gre... | 5 | 34.20 | 171.00 | 0.3% |
| 9II37856 | AALTO vase 6.25" g... | 1 | 46.00 | 46.00 | 0.1% |
| 9II4080 | Aalto Vase 6.25" cle... | -1 | 34.50 | -34.50 | -0.1% |
| 9II89370 | Citterio Corkscrew ... | 0 | 16.00 | 0.00 | 0% |
| 9II89380 | Citterio Pepper Mill ... | 0 | 22.00 | 0.00 | 0% |
| 9II89390 | Citterio Salt Mill CC... | 1 | 22.00 | 22.00 | 0% |
| 9II950565 | Kid's Stuff 10pc set ... | 0 | 45.50 | 0.00 | 0% |

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9JA0001 | Relief Skyscraper R6 | 0 | 43.00 | 0.00 | 0% |
| 9JA0002 | Relief Pod | 0 | 75.00 | 0.00 | 0% |
| 9JA0003 | Relief Sven | 0 | 60.00 | 0.00 | 0% |
| 9JA0003p | Sven Platinum R20PL | 0 | 102.00 | 0.00 | 0% |
| 9JA0004 | Relief Otto | 0 | 85.00 | 0.00 | 0% |
| 9JA0005 | Relief Gulp | 0 | 46.00 | 0.00 | 0% |
| 9JA0006 | Berlin Mosaic Platter... | 0 | 43.00 | 0.00 | 0% |
| 9JA0007 | Berlin Cup | 0 | 13.00 | 0.00 | 0% |
| 9JA0008 | Berlin Stash Box | 0 | 24.00 | 0.00 | 0% |
| 9JA0010 | Berlin soap dish | 0 | 15.00 | 0.00 | 0% |
| 9JA0011 | "Chica" Relief collec... | 0 | 16.00 | 0.00 | 0% |
| 9JA0012 | "Abacus" Relief coll... | 0 | 39.00 | 0.00 | 0% |
| 9JA0027 | Relief Tamarind whit... | 0 | 90.00 | 0.00 | 0% |
| 9JA0030 | Baby Jane bud vase... | 0 | 18.00 | 0.00 | 0% |
| 9JA0031 | Little Joe Bud vase, ... | 0 | 18.00 | 0.00 | 0% |
| 9JA0046 | Weight in white R46W | 0 | 48.00 | 0.00 | 0% |
| 9JA0046p | Weight Platinum R4... | 0 | 82.00 | 0.00 | 0% |
| 9JA0048 | Pebble in white R48W | 0 | 36.00 | 0.00 | 0% |
| 9JA0049 | Brain in white R49W | 0 | 25.00 | 0.00 | 0% |
| 9JA0050 | Aorta Vase - white s... | 1 | 110.00 | 110.00 | 0.2% |
| 9JA0051 | Aorta Vase Medium ... | 0 | 150.00 | 0.00 | 0% |
| 9JA0055 | Baby bottle, white | 0 | 12.50 | 0.00 | 0% |
| 9JA0055b | Baby Bottle, black, b... | 6 | 75.00 | 450.00 | 0.8% |
| 9JA0058 | "Garlic" white Nelso... | 0 | 18.00 | 0.00 | 0% |
| 9JA0060 | "Bud" white Nelson ... | 0 | 18.00 | 0.00 | 0% |
| 9JA0060b | Nelson Bud, black N... | 0 | 18.00 | 0.00 | 0% |
| 9JA0061 | "Reed" vase -circles | 0 | 55.00 | 0.00 | 0% |
| 9JA0062 | "Reed" vase - lines | 0 | 55.00 | 0.00 | 0% |
| 9JA0063 | "Reed" vase - windo... | 0 | 49.06 | 0.00 | 0% |
| 9JA0072 | "Harry" bud vase - T... | 0 | 40.00 | 0.00 | 0% |
| 9JA0500 | Little Guy Moko Coll... | 0 | 100.00 | 0.00 | 0% |
| 9JA0501 | Upside Down, Moko... | 1 | 175.00 | 175.00 | 0.3% |
| 9JA0502 | Roswell, Moko Colle... | 0 | 180.00 | 0.00 | 0% |
| 9JA0504 | Double Arrow, Moko... | 0 | 250.00 | 0.00 | 0% |
| 9JA0LPL | Large Model Bottle i... | 0 | 57.50 | 0.00 | 0% |
| 9JA0MPL | Med. Model Bottle in.. | 0 | 50.00 | 0.00 | 0% |
| 9JA0R2p | Urchin Platinum R2PL | 0 | 36.00 | 0.00 | 0% |
| 9JA0R2W | "Urchin" 6.5" vase | 0 | 22.00 | 0.00 | 0% |
| 9JA0R40 | Anemone, Relief Col... | 0 | 32.00 | 0.00 | 0% |
| 9JA0R54 | "Tentacle" 8" vase | 0 | 45.00 | 0.00 | 0% |
| 9JA0R65 | "Krakotoa" Volcano ... | 0 | 43.00 | 0.00 | 0% |
| 9JA0R71 | Scaffold Relief vase | 0 | 36.00 | 0.00 | 0% |
| 9JA0R72 | Relief Beaded white | 0 | 50.00 | 0.00 | 0% |
| 9JA0R73L | Quadra Vase large ... | 0 | 160.00 | 0.00 | 0% |
| 9JA0R73m | Quadra Vase mediu... | 0 | 57.50 | 0.00 | 0% |
| 9JA0R73s | Quadra Vase small ... | 0 | 47.50 | 0.00 | 0% |
| 9JA0R75 | Bloom, Relief Collec... | 0 | 50.00 | 0.00 | 0% |
| 9JA0R76 | Rain Relief collectio... | 0 | 45.00 | 0.00 | 0% |
| 9JA0R78 | Citron, Relief Collect... | 0 | 34.00 | 0.00 | 0% |
| 9JA0SPL | Small Model Bottle i.. | 0 | 42.50 | 0.00 | 0% |
| 9JA10R5j | Gourd Jade 9" R5J | 1 | 43.00 | 43.00 | 0.1% |
| 9JABRN3 | Large Bowl, Cornwal... | 0 | 55.00 | 0.00 | 0% |
| 9JABRN5 | Water Tower Vase, ... | 0 | 80.00 | 0.00 | 0% |
| 9JABRN6 | Drum Vase, Cornwa... | 0 | 60.00 | 0.00 | 0% |
| 9JALABW | Essential Vase | 0 | 24.00 | 0.00 | 0% |
| 9JAMOBWl | Model Bottle large 1... | 0 | 30.67 | 0.00 | 0% |
| 9JAMOBWm | Model Bottle med. w... | 0 | 30.66 | 0.00 | 0% |
| 9JAMOBWs | Model Bottle white s... | 0 | 30.67 | 0.00 | 0% |
| 9JAN2pl | Nelson Gourd Platin... | 0 | 30.00 | 0.00 | 0% |
| 9JANOT11 | "Uppers" Vice Canis... | 0 | 38.00 | 0.00 | 0% |
| 9JANOT12 | "Prozac" Vice Canis... | 0 | 32.00 | 0.00 | 0% |
| 9JANOT9 | "Quaaludes" Vice C... | 0 | 52.00 | 0.00 | 0% |
| 9JAR3w | Wave white vase R3... | 2 | 19.00 | 38.00 | 0.1% |
| 9JAR89M | Anemone Bath Box -... | 4 | 22.00 | 88.00 | 0.2% |
| 9JAR89W | Anemone Bath Box -... | 3 | 22.00 | 66.00 | 0.1% |
| 9JAR8pl | Cactus Platinee R8PL | 0 | 36.00 | 0.00 | 0% |
| 9JAR90M | Anemone Bath Cup ... | 4 | 16.00 | 64.00 | 0.1% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9JAR90W | Anemone Bath Cup ... | 0 | 16.00 | 0.00 | 0% |
| 9JAR91M | Anemone Soap Dish... | 4 | 15.00 | 60.00 | 0.1% |
| 9JAR91W | Anemone Soap Dish... | 1 | 15.00 | 15.00 | 0% |
| 9JAR94w | Cell vase Relief coll... | 0 | 36.00 | 0.00 | 0% |
| 9JARS1LBL | Reform Temple Vas... | 0 | 68.00 | 0.00 | 0% |
| 9JARS1MBL | Reform Temple Vas... | 1 | 59.00 | 59.00 | 0.1% |
| 9JARS1SBL | Reform Temple Vas... | 0 | 50.00 | 0.00 | 0% |
| 9JAS011u | Frida bowl, The Mus... | 0 | 135.00 | 0.00 | 0% |
| 9JASLCBN | Studio Pitcher - SL-... | 2 | 75.00 | 150.00 | 0.3% |
| 9JASLMBN | Studio Tear Drop Va... | 3 | 56.00 | 168.00 | 0.3% |
| 9JASLNBN | Studio Little Guy - S... | 5 | 56.00 | 280.00 | 0.5% |
| 9JASO14U | Lee Orb, The Muse ... | 0 | 65.00 | 0.00 | 0% |
| 9JASO16U | Giant Dora Maar - S... | 0 | 275.00 | 0.00 | 0% |
| 9JASO1U | "Camille" Muse Coll... | 2 | 55.00 | 110.00 | 0.2% |
| 9JASO2U | Misia Vase, The Mu... | 0 | 40.00 | 0.00 | 0% |
| 9JASO5U | "Dora Maar" 7.5" va... | 0 | 130.00 | 0.00 | 0% |
| 9JASO6U | Gala Vase, The Mus... | 0 | 52.50 | 0.00 | 0% |
| 9JC0001 | Large vase, handma... | 0 | 55.00 | 0.00 | 0% |
| 9JC0002 | Medium vase, hand... | 1 | 45.00 | 45.00 | 0.1% |
| 9JP0001 | wine bowl | 0 | 70.00 | 0.00 | 0% |
| 9JP0004 | Dimple vase | 0 | 42.50 | 0.00 | 0% |
| 9JP0005 | drop vase handblow... | 0 | 60.00 | 0.00 | 0% |
| 9JP0006 | color hive vase hand... | 1 | 70.00 | 70.00 | 0.1% |
| 9JP0007 | thread vase hand bl... | 0 | 80.00 | 0.00 | 0% |
| 9kdlsb54 | Kiln Enamel 9" bowl | 0 | 78.00 | 0.00 | 0% |
| 9KL0004 | Bowl, lacquered large | 0 | 22.12 | 0.00 | 0% |
| 9KL0007 | doppla thermoplastic | 0 | 5.83 | 0.00 | 0% |
| 9KL0051 | Napkin ring lacquere... | 2 | 12.24 | 24.48 | 0% |
| 9KL0052 | Napkin ring lacquere... | 4 | 12.24 | 48.96 | 0.1% |
| 9KL0096 | Vase lacquer small | 0 | 13.61 | 0.00 | 0% |
| 9KL0097 | Vase lacquer large | 0 | 16.80 | 0.00 | 0% |
| 9KR0004 | "Stewardess" Wide ... | 0 | 45.00 | 0.00 | 0% |
| 9KR0005 | "Stewardess" Round... | 0 | 42.00 | 0.00 | 0% |
| 9KR0006 | "Stewardess" Wide ... | 0 | 27.00 | 0.00 | 0% |
| 9KR0007 | "Stewardess" bottle ... | 0 | 26.00 | 0.00 | 0% |
| 9KR0008 | "Stewardess" Wide ... | 0 | 23.00 | 0.00 | 0% |
| 9KR0009 | "Stewardess" Round... | 0 | 22.00 | 0.00 | 0% |
| 9KR0010 | "Stewardess" Bowl ... | 0 | 28.00 | 0.00 | 0% |
| 9KR0011 | Eva Zeisel for Klein... | 0 | 60.00 | 0.00 | 0% |
| 9KR0012 | Eva Zeisel for Klein... | 0 | 32.00 | 0.00 | 0% |
| 9KR0013 | Eva Zeisel for Klein... | 0 | 22.00 | 0.00 | 0% |
| 9KR0014 | Eva Zeisel for Klein... | 0 | 62.00 | 0.00 | 0% |
| 9KR0015 | Eva Zeisel for Klein... | 0 | 32.00 | 0.00 | 0% |
| 9KR0016 | Eva Zeisel for Klein... | 0 | 19.00 | 0.00 | 0% |
| 9KR0017 | KlienRied c-thru oval... | 0 | 20.00 | 0.00 | 0% |
| 9KR0018 | KleinReid c-thru sco... | 0 | 21.00 | 0.00 | 0% |
| 9KR0019 | KleinReid c-thru tom... | 0 | 27.00 | 0.00 | 0% |
| 9KR0020 | KleinReid c-thru spy... | 0 | 37.00 | 0.00 | 0% |
| 9KR0021 | KleinReid c-thru pee... | 0 | 37.00 | 0.00 | 0% |
| 9KR0022 | KleinReid c-thru sno... | 0 | 50.00 | 0.00 | 0% |
| 9KR0023 | KleinReid hybrid tuli... | 1 | 75.00 | 75.00 | 0.1% |
| 9KR0024 | KleinReid hybrid tuli... | 1 | 100.00 | 100.00 | 0.2% |
| 9KR0025 | Clio Bottle, Wade Se... | 0 | 23.00 | 0.00 | 0% |
| 9KR0026 | Gigi Goblet, Wade S... | 0 | 25.00 | 0.00 | 0% |
| 9KR0027 | Gia Bottle, Wade Se... | 0 | 39.00 | 0.00 | 0% |
| 9KR0028 | Ennio Vase, Wade S... | 0 | 45.00 | 0.00 | 0% |
| 9KR0029 | Mimmo Vase, Wade... | 1 | 68.00 | 68.00 | 0.1% |
| 9KR0030 | L'arsenale Bottle LA... | 0 | 55.00 | 0.00 | 0% |
| 9KR0031 | L'arsenale X-Lrg Va... | 0 | 68.00 | 0.00 | 0% |
| 9KR0032 | L'arsenale Bowl LAB... | 0 | 45.00 | 0.00 | 0% |
| 9LD0011 | Wood vase 11" Han... | 0 | 72.50 | 0.00 | 0% |
| 9LD0014 | Wood vase 14" han... | -2 | 97.50 | -195.00 | -0.3% |
| 9LD0018 | Wood vase 18" han... | -1 | 147.50 | -147.50 | -0.3% |
| 9LD0036 | Floor vase 36" in ex... | -1 | 0.00 | 0.00 | 0% |
| 9MB0277 | Boat bowl, large | 1 | 15.00 | 15.00 | 0% |
| 9MB0278 | Boat Bowl, medium | 1 | 12.50 | 12.50 | 0% |
| 9MB0298 | Boat Bowl, small | 4 | 6.00 | 24.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9ME0001 | Wine rack, stainless ... | -1 | 42.00 | -42.00 | -0.1% |
| 9ME0020 | 20" CD rack, machin... | 1 | 48.00 | 48.00 | 0.1% |
| 9MO0001 | Door Mat, stainless ... | 1 | 57.50 | 57.50 | 0.1% |
| 9MO10333 | mono bottle opener | 1 | 9.00 | 9.00 | 0% |
| 9MO10335 | pico walnut opener | 1 | 11.00 | 11.00 | 0% |
| 9MO10337 | mono citro orangepe... | 1 | 11.00 | 11.00 | 0% |
| 9MO10370 | mono wine rack (hol... | 1 | 39.00 | 39.00 | 0.1% |
| 9MO10373 | mono Wine rack (set... | 0 | 107.00 | 0.00 | 0% |
| 9MO508AE | Door Mat Remplace... | -1 | 17.00 | -17.00 | -0% |
| 9MP0001 | Vase/pitcher n. 23 | 0 | 29.00 | 0.00 | 0% |
| 9MP0002 | Double Bowls with c... | 0 | 22.00 | 0.00 | 0% |
| 9MQ0001 | Ibis up large IBULW | 0 | 44.00 | 0.00 | 0% |
| 9MQ0002 | Ibis down large IBDL... | 0 | 44.00 | 0.00 | 0% |
| 9MQ0003 | Ibis up medium IBU... | 0 | 38.00 | 0.00 | 0% |
| 9MQ0004 | Ibis down medium I... | 0 | 38.00 | 0.00 | 0% |
| 9MQ0005 | Ibis up small IBUSW | 0 | 32.00 | 0.00 | 0% |
| 9MQ0006 | Ibis down small IBD... | 0 | 32.00 | 0.00 | 0% |
| 9MQ0007 | Urchin (set of 3) URW | 0 | 48.00 | 0.00 | 0% |
| 9MQ0008 | Piggy One | 0 | 22.50 | 0.00 | 0% |
| 9MQ0009 | You + Me Piggy Bank | 0 | 27.50 | 0.00 | 0% |
| 9MV0001 | Director Clock | 0 | 62.50 | 0.00 | 0% |
| 9MV0002 | Orbis Clock | 0 | 35.00 | 0.00 | 0% |
| 9MV0003 | Director 3 clock | 0 | 60.00 | 0.00 | 0% |
| 9MV0004 | Director 2 Wall clock | 0 | 50.00 | 0.00 | 0% |
| 9MZ0002 | Baby toothbrush hol... | 0 | 16.00 | 0.00 | 0% |
| 9MZ0020 | Triple Tray & large p... | 0 | 23.00 | 0.00 | 0% |
| 9MZ0022 | Male Vase | 0 | 25.00 | 0.00 | 0% |
| 9MZ0023 | Female Vase | 0 | 25.00 | 0.00 | 0% |
| 9MZ0027 | Root Vase white | 0 | 20.00 | 0.00 | 0% |
| 9MZ0028 | Root Vase brown | 0 | 20.00 | 0.00 | 0% |
| 9NN0101 | Links vase, outline d... | 0 | 9.00 | 0.00 | 0% |
| 9NN0102 | Links vase, solid de... | 0 | 9.00 | 0.00 | 0% |
| 9NN1021 | Circuit Green Vase ... | 0 | 10.00 | 0.00 | 0% |
| 9NT0001 | Vases Palabre - set ... | -1 | 65.91 | -65.91 | -0.1% |
| 9NV2BVG | Bodoni Clock in Gre... | 3 | 61.60 | 184.80 | 0.3% |
| 9NV2C | Big Time Clock - BTI... | 2 | 87.00 | 174.00 | 0.3% |
| 9NV2KR | Kanji Clock in Red - ... | 2 | 61.60 | 123.20 | 0.2% |
| 9NVSBV | Time Square Soft H... | 2 | 43.60 | 87.20 | 0.2% |
| 9NVZSBV | Time Square Soft Ze... | 1 | 43.60 | 43.60 | 0.1% |
| 9OC0001 | Salt & Pepper shake... | 1 | 46.00 | 46.00 | 0.1% |
| 9OC0002 | Sucro/Cremo sugar ... | 1 | 45.00 | 45.00 | 0.1% |
| 9OC0003 | GRO TALLER vase,... | 2 | 72.00 | 144.00 | 0.3% |
| 9OO0002 | VASEO vase dress f... | 0 | 20.00 | 0.00 | 0% |
| 9OR0001 | Recycled tile coaste... | 0 | 8.50 | 0.00 | 0% |
| 9OR0002 | Bisque Two Toned T... | 9 | 2.50 | 22.50 | 0% |
| 9OR0003 | Fall recycled tile coa... | 0 | 9.50 | 0.00 | 0% |
| 9OR0004 | Recycled Tile Coast... | 0 | 9.50 | 0.00 | 0% |
| 9OR0005 | Glass Dot coaster | 0 | 3.00 | 0.00 | 0% |
| 9PA0018 | Vase 15.75", mouth... | 0 | 18.64 | 0.00 | 0% |
| 9PA0019 | Vase 19.25", mouth... | 0 | 18.64 | 0.00 | 0% |
| 9PM0001 | Large Pewter Curve... | 0 | 20.00 | 0.00 | 0% |
| 9PM0002 | Large Pewter Curve... | 0 | 25.00 | 0.00 | 0% |
| 9PM0003 | Covered box with P... | 0 | 23.00 | 0.00 | 0% |
| 9PM0004 | "Rib" Round Napkin ... | 0 | 4.00 | 0.00 | 0% |
| 9PM0005 | "Thin Groove" napki... | 0 | 4.00 | 0.00 | 0% |
| 9PM0006 | Long dish curved Bri... | 0 | 30.00 | 0.00 | 0% |
| 9PO15100 | Purity Bowl, ceramic | 0 | 34.00 | 0.00 | 0% |
| 9PO15200 | Large oval Vase, cer... | 0 | 18.00 | 0.00 | 0% |
| 9PO15201 | Small oval vase, cer... | 0 | 15.00 | 0.00 | 0% |
| 9PO15300 | Round vase with ne... | 0 | 14.00 | 0.00 | 0% |
| 9PO16100 | Trio curve vase, 16... | 0 | 25.00 | 0.00 | 0% |
| 9PO16110 | Trio wine vase, 16.6... | 0 | 21.00 | 0.00 | 0% |
| 9PO16120 | Trio Captain's vase, ... | 0 | 19.00 | 0.00 | 0% |
| 9PO18240 | Basket vase, chocol... | 0 | 19.00 | 0.00 | 0% |
| 9PO18260 | Basket vase, grey, c... | 0 | 19.00 | 0.00 | 0% |
| 9PO31200 | Balloon vase, large, ... | 0 | 12.00 | 0.00 | 0% |
| 9PO31201 | Balloon vase, large, ... | 0 | 12.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9PO31203 | Balloon vase, large, ... | 0 | 12.00 | 0.00 | 0% |
| 9PO31210 | Balloon vase, small, ... | 0 | 10.00 | 0.00 | 0% |
| 9PO31211 | Balloon vase, small, ... | 0 | 10.00 | 0.00 | 0% |
| 9PO31213 | Balloon vase, small, ... | 0 | 10.00 | 0.00 | 0% |
| 9PR0415 | "Tempiduri" wall or t... | 0 | 44.00 | 0.00 | 0% |
| 9PR1015 | "Vaudville" tablecloc... | 1 | 51.00 | 51.00 | 0.1% |
| 9PR1016 | "Vaudville" table clo... | -1 | 74.50 | -74.50 | -0.1% |
| 9PR1025 | "Station MIR" wall cl... | 0 | 78.50 | 0.00 | 0% |
| 9PR1030 | "Sun LED" wall cloc... | 0 | 204.50 | 0.00 | 0% |
| 9PR1055 | "Auckland" cuckoo ... | 0 | 170.50 | 0.00 | 0% |
| 9PR10600 | Rotor wall clock ma... | 0 | 46.00 | 0.00 | 0% |
| 9PR1075 | "Focus" clock desig... | 1 | 44.50 | 44.50 | 0.1% |
| 9PR10950 | Stano Magazine hol... | 0 | 61.50 | 0.00 | 0% |
| 9PR7370 | ombra wall clock wo... | 2 | 52.50 | 105.00 | 0.2% |
| 9PS0023 | Thick stripped bowl, s... | 0 | 42.45 | 0.00 | 0% |
| 9PS0024 | Thick stripped bowl ... | 0 | 65.43 | 0.00 | 0% |
| 9PS0045 | Striped Oval vase, ... | 0 | 79.36 | 0.00 | 0% |
| 9PT0001 | Curve Vase - Powd... | 0 | 17.38 | 0.00 | 0% |
| 9PT0002 | Straight Vase - pow... | 0 | 15.44 | 0.00 | 0% |
| 9PT0003 | Bowl - powder coati... | 0 | 17.38 | 0.00 | 0% |
| 9PT0010 | Prism Large Vase 10" | -1 | 20.00 | -20.00 | -0% |
| 9PT0011 | Prism Vase small, 7" | -1 | 6.00 | -6.00 | -0% |
| 9RH3008 | Text Coster Set - O... | 7 | 8.70 | 60.90 | 0.1% |
| 9RH4004 | Circa 23.25" Vase - ... | 2 | 43.33 | 86.66 | 0.2% |
| 9RH4009 | Polar Coaster Set - ... | 7 | 8.49 | 59.43 | 0.1% |
| 9RH4013 | Radial Vase - 27.5"... | 2 | 40.11 | 80.21 | 0.1% |
| 9RH4014 | River Vase - 9.75" - ... | 5 | 9.88 | 49.40 | 0.1% |
| 9RH4016 | Sea Vase - VA4016 | 0 | 40.00 | 0.00 | 0% |
| 9RO14085 | Cyrrus Square tray ... | 0 | 39.20 | 0.00 | 0% |
| 9RO14086 | Cyrrus Square tray ... | 0 | 60.00 | 0.00 | 0% |
| 9RO14087 | Cyrrus Square Tray ... | 0 | 79.20 | 0.00 | 0% |
| 9RO14210 | Cyrrus Covered box... | 0 | 39.20 | 0.00 | 0% |
| 9RO14212 | Spirit Bowl 4.75" 142... | 0 | 30.00 | 0.00 | 0% |
| 9RO14212I | Large Spirit Bowl 7.5... | 0 | 24.00 | 0.00 | 0% |
| 9RO17000 | Cyrrus Vase 9.5" | 0 | 79.20 | 0.00 | 0% |
| 9RO17001 | Cyrrus Vase 11.75" | 0 | 110.00 | 0.00 | 0% |
| 9RO26018 | Andy Warhol "Empir... | -1 | 97.50 | -97.50 | -0.2% |
| 9RO27015 | TAC 02 Ashtray 112... | 0 | 43.75 | 0.00 | 0% |
| 9RO3950 | "Mr Foggy" Humidifi... | 0 | 30.00 | 0.00 | 0% |
| 9RO3951 | "Dumbo" Pitcher Stu... | -1 | 37.50 | -37.50 | -0.1% |
| 9RO4530 | "Donald" Pitcher Stu... | 0 | 37.50 | 0.00 | 0% |
| 9RO47514 | "Empire" Ashtray - A... | -1 | 62.50 | -62.50 | -0.1% |
| 9RO5036 | "Pinball" Salt & Pep... | -1 | 25.00 | -25.00 | -0% |
| 9RO5045 | "Bonnie" Vinegar St... | 0 | 25.00 | 0.00 | 0% |
| 9RO5055 | "Clyde" Oil Studio Li... | 0 | 25.00 | 0.00 | 0% |
| 9RO5059 | "MS Clearance" Nap... | 0 | 25.00 | 0.00 | 0% |
| 9RO5169 | "Butterfly" butter dis... | 1 | 38.00 | 38.00 | 0.1% |
| 9RO6020 | Feuilleton White Vas... | 0 | 25.00 | 0.00 | 0% |
| 9RO6021 | Pearl Drop White Va... | 1 | 15.00 | 15.00 | 0% |
| 9RO6024 | Pearl Drop White Va... | 0 | 20.00 | 0.00 | 0% |
| 9RO6025 | Pisa White Vase 9.5" | 0 | 20.00 | 0.00 | 0% |
| 9RO7018 | Balance Vase 7" | 0 | 27.60 | 0.00 | 0% |
| 9RR0014 | Nero Lustri TA2, Ra... | 0 | 15.66 | 0.00 | 0% |
| 9RS0001 | Medium orange "Ch... | 1 | 130.00 | 130.00 | 0.2% |
| 9RS0002 | Large orange "Chun... | 0 | 160.00 | 0.00 | 0% |
| 9RS0003 | "+ Delft" X Large to... | 1 | 200.00 | 200.00 | 0.4% |
| 9RS0004 | "+ Delft" large bowl, ... | 1 | 160.00 | 160.00 | 0.3% |
| 9RS0005 | "Dune" high Vase, h... | 0 | 200.00 | 0.00 | 0% |
| 9RS0010 | "Dune" wide bowl, h... | 0 | 200.00 | 0.00 | 0% |
| 9SC0010 | Barcode Vase, uppe... | 2 | 46.07 | 92.14 | 0.2% |
| 9SC0011 | Barcode Vase, lowe... | 2 | 46.07 | 92.14 | 0.2% |
| 9SC0012 | Squares Vase, char... | 1 | 38.67 | 38.67 | 0.1% |
| 9SC0013 | Squares Vase, gloss... | 1 | 38.67 | 38.67 | 0.1% |
| 9SC0014 | Finn Vase, bone china | 2 | 40.54 | 81.08 | 0.1% |
| 9SF0003 | Vase, large blk/wh b... | 0 | 101.00 | 0.00 | 0% |
| 9SH2592 | Stainless Steel wallc... | 1 | 79.00 | 79.00 | 0.1% |
| 9SH2595 | Stainless Steel Wall ... | 0 | 49.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| **Inventory** | | | | | |
| **Accessories** | | | | | |
| 9AL001cus | Custom frame | 1 | 319.60 | 319.60 | 0.6% |
| 9AL1448 | 14"x48" NPL mirror (... | 0 | 105.00 | 0.00 | 0% |
| 9AL2222 | 22"x22" NPL mirror (... | 0 | 77.00 | 0.00 | 0% |
| 9AL2466 | Custom mirror - 66" ... | 0 | 175.00 | 0.00 | 0% |
| 9AL2755 | 27 1/4"x55 1/4" NPL... | 0 | 275.00 | 0.00 | 0% |
| 9AL6440 | Custom mirror - blac... | 0 | 328.00 | 0.00 | 0% |
| 9AL87050 | Cocktail Shaker - 87... | 0 | 46.20 | 0.00 | 0% |
| 9AL871 | Ice Bucket - 871 | 1 | 35.20 | 35.20 | 0.1% |
| 9AL872 | Wine Cooler | 1 | 65.45 | 65.45 | 0.1% |
| 9ALam01 | "Anna G." Corkscrew | 1 | 34.65 | 34.65 | 0.1% |
| 9ALam011 | "Anna G." Proust Co... | 0 | 55.00 | 0.00 | 0% |
| 9ALAM06 | "Anna Stop 2" Wine ... | 0 | 12.65 | 0.00 | 0% |
| 9ALAM07 | "Anna Sparkling" Ch... | 1 | 25.03 | 25.03 | 0% |
| 9ALAM09 | "Anna Time" Timer -... | 2 | 36.85 | 73.70 | 0.1% |
| 9ALAM11 | "Anna Box" Canister... | 1 | 52.25 | 52.25 | 0.1% |
| 9ALGV26LAZ | "Stoneglas" Center ... | 0 | 71.50 | 0.00 | 0% |
| 9AM5819 | Lighter by Carl Mert... | 0 | 10.50 | 0.00 | 0% |
| 9AM5913 | Felt Coaster Set | 4 | 29.00 | 116.00 | 0.2% |
| 9AN5105 | "Bubble" Ornament | 0 | 9.00 | 0.00 | 0% |
| 9AN5107 | "Dice" Ornament | 0 | 9.00 | 0.00 | 0% |
| 9BA2003 | Amber bowl, 6" | 1 | 17.50 | 17.50 | 0% |
| 9BE0001 | "Grand Central" Clo... | 0 | 24.50 | 0.00 | 0% |
| 9BE0002 | "Atomic" Clock - Mirr... | 0 | 22.00 | 0.00 | 0% |
| 9BE0003 | "Time after Time" Cl... | 0 | 26.00 | 0.00 | 0% |
| 9BE0004 | "No Time" Clock whi... | 0 | 19.50 | 0.00 | 0% |
| 9CC0004 | 4 round ceramic coa... | 1 | 22.00 | 22.00 | 0% |
| 9CC0008 | Cermamic Bud Vase... | 4 | 18.00 | 72.00 | 0.1% |
| 9CC0375 | 4 square ceramic co... | 4 | 21.78 | 87.10 | 0.2% |
| 9CF0836 | Flat Bowl, bamboo | 8 | 10.00 | 80.00 | 0.1% |
| 9CR0003 | Violet lacquered nap... | 0 | 29.00 | 0.00 | 0% |
| 9DB0001 | Large Bowl, handma... | 5 | 55.00 | 275.00 | 0.5% |
| 9DB0003 | Medium Bowl | 3 | 33.00 | 99.00 | 0.2% |
| 9DB0004 | Small bowl | 1 | 27.50 | 27.50 | 0% |
| 9DB0007 | Large Cylinder Vase | 2 | 55.00 | 110.00 | 0.2% |
| 9DB0008 | Small Cylinder Vase | 2 | 33.00 | 66.00 | 0.1% |
| 9DE0060 | Bajaja vase 13" | -11 | 42.30 | -465.30 | -0.8% |
| 9DE0619 | Svoboda vase 8.2" | 1 | 26.00 | 26.00 | 0% |
| 9DK2603 | Black Bottle vase, 2... | 0 | 39.00 | 0.00 | 0% |
| 9DK3022B | Black "Fancy" vase ... | 0 | 29.00 | 0.00 | 0% |
| 9DK4022B | Black Large "Fancy"... | 0 | 69.00 | 0.00 | 0% |
| 9EC9098 | Stainless steel clock... | 0 | 30.00 | 0.00 | 0% |
| 9EO0540 | "tap" T3 vase, 14.5" t | 0 | 29.58 | 0.00 | 0% |
| 9EO0541 | "Tap" vase T2, 9"t x ... | 0 | 23.49 | 0.00 | 0% |
| 9EO0542 | "Tap" vase, T1, 10"t ... | 0 | 20.88 | 0.00 | 0% |
| 9EX5002 | Nica 15.75" vase | 0 | 27.00 | 0.00 | 0% |
| 9EX5003 | Nica 13.5" vase | 0 | 20.00 | 0.00 | 0% |
| 9EX5004 | Nica 10.75" vase | 0 | 17.00 | 0.00 | 0% |
| 9FF0001 | "Stripe" fused glass ... | 0 | 7.00 | 0.00 | 0% |
| 9FF0002 | Fused glass coaster | -1 | 4.50 | -4.50 | -0% |
| 9FU1733 | mouse - mouse box | 9 | 16.00 | 144.00 | 0.3% |
| 9Fu175324 | "Twist" 10" Vase - C... | 1 | 44.50 | 44.50 | 0.1% |
| 9FU175327 | "Twist" 11.75" vase ... | 1 | 48.50 | 48.50 | 0.1% |
| 9fu175331 | "Twist" 13" vase - C... | 1 | 59.50 | 59.50 | 0.1% |
| 9FU175334 | "Twist" 14" vase - C... | 1 | 67.50 | 67.50 | 0.1% |
| 9FUVAM70919 | "Julia" Vase - VA M... | 0 | 18.00 | 0.00 | 0% |
| 9FUVAM71019 | "Romeo" Vase - VA ... | 1 | 18.00 | 18.00 | 0% |
| 9GI0001 | Target clock | 0 | 45.00 | 0.00 | 0% |
| 9GI0002 | "Low Rider" clock Li... | 0 | 65.00 | 0.00 | 0% |
| 9GP0048 | Small 9 Button Vessel | 0 | 34.50 | 0.00 | 0% |
| 9HD3984 | V. Corfu blutrot | 0 | 49.55 | 0.00 | 0% |
| 9HD4014 | V. Chad k milch | 0 | 25.31 | 0.00 | 0% |
| 9HD4018 | V. Sudan milch g | 0 | 45.24 | 0.00 | 0% |
| 9HD4021 | V. Sudan k milch | 0 | 23.20 | 0.00 | 0% |
| 9HD4037 | V. Gabon g orange | 0 | 44.16 | 0.00 | 0% |
| 9HD4247 | Peru bowl, handmad... | 0 | 22.77 | 0.00 | 0% |



ADDENDUM

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9SH2605g | green aluminum wall... | -1 | 36.00 | -36.00 | -0.1% |
| 9SH261021 | Sunburst clock, 45 c... | 0 | 34.00 | 0.00 | 0% |
| 9SH2613 | Stripe glass wall clock | 0 | 22.00 | 0.00 | 0% |
| 9SO0002 | Speed Rack 5 spice ... | 0 | 20.00 | 0.00 | 0% |
| 9SSCS4 | Fused Glass Coaste... | 0 | 19.00 | 0.00 | 0% |
| 9SSCST | Fused Glass 5" Win... | 0 | 13.00 | 0.00 | 0% |
| 9TH0002 | "Dot" glass coaster ... | 0 | 15.00 | 0.00 | 0% |
| 9TH0020 | Kiln formed glass tray | 1 | 0.00 | 0.00 | 0% |
| 9TZ0474 | Pu Yi Desk Tray - C... | 0 | 8.00 | 0.00 | 0% |
| 9TZC023 | "Bean" Bud Vase | 2 | 12.00 | 24.00 | 0% |
| 9VI0001 | Orange ball clock, G... | 0 | 125.00 | 0.00 | 0% |
| 9VI0002 | Multi Sunburst clock... | 2 | 135.00 | 270.00 | 0.5% |
| 9VI0002w | Sunburst Walnut, G... | 1 | 135.00 | 135.00 | 0.2% |
| 9VI0003 | Blue Bars clock, Ge... | -1 | 125.00 | -125.00 | -0.2% |
| 9VI0004 | Asterick Clock black... | 0 | 117.00 | 0.00 | 0% |
| 9VI0005 | Natural wood Ball Cl... | 1 | 125.00 | 125.00 | 0.2% |
| 9VI0006 | Multi Color Balls Clo... | 4 | 125.00 | 500.00 | 0.9% |
| 9VI0007 | Star Clock, chrome ... | 0 | 150.00 | 0.00 | 0% |
| 9VI0101 | "Night Clock" Desk ... | 0 | 162.50 | 0.00 | 0% |
| 9VI0901 | "Diamond Clock" De... | 0 | 162.50 | 0.00 | 0% |
| 9VI1801 | "Chronopak" Desk ... | 0 | 175.00 | 0.00 | 0% |
| 9VI2301 | "Watermelon" Desk ... | 0 | 150.00 | 0.00 | 0% |
| 9WH9703 | Verticle Double 8X10 | 0 | 75.00 | 0.00 | 0% |
| 9WH9705 | Single 4X6 | -1 | 31.99 | -31.99 | -0.1% |
| 9WH9706 | Single Verticle 4X12 | 0 | 35.00 | 0.00 | 0% |
| 9WH9708 | Verticle Double 5X7 | 0 | 65.00 | 0.00 | 0% |
| 9WH9710 | Single frame 11X14 | -1 | 46.00 | -46.00 | -0.1% |
| 9WH9711 | Beveled Mirror 12x15 | 1 | 40.00 | 40.00 | 0.1% |
| 9WH9714 | Horizontal Oval Mirror | 0 | 45.00 | 0.00 | 0% |
| 9WH9715 | Vertical Oval Mirror | 1 | 45.00 | 45.00 | 0.1% |
| 9WH9716 | Mixed Double large ... | 1 | 75.00 | 75.00 | 0.1% |
| 9ZK20431 | "Secco" 5 piece bar ... | 0 | 39.00 | 0.00 | 0% |
| 9ZK20451 | "Limbo" Wine bottle ... | -1 | 10.30 | -10.30 | -0% |
| 9ZK20463 | Cius ice bucket 10cm | 0 | 32.30 | 0.00 | 0% |
| 9ZK20477 | "Simple" ashtray 20... | 0 | 12.70 | 0.00 | 0% |
| 9ZK20481 | "Limbo" bottle stopp... | 1 | 17.70 | 17.70 | 0% |
| 9ZK30606 | "Tiro" Corkscrew | 0 | 8.70 | 0.00 | 0% |
| 9ZK30607 | "Uccello" corkscrew | 3 | 10.50 | 31.50 | 0.1% |
| 9ZK40103 | "Scopo" Soap dish | -1 | 9.80 | -9.80 | -0% |
| 9ZK50662 | "Accolo" coat rack | 0 | 24.30 | 0.00 | 0% |
| Accessories - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Accessories** | | 214 | | 7,221.23 | 12.70% |
| **Art Glass** | | | | | |
| 4SK0001 | Fused Harliquin mos... | 1 | 35.00 | 35.00 | 0.1% |
| 4SK0002 | Fused glass Line Mo... | 0 | 35.00 | 0.00 | 0% |
| 4SK0006 | Fused "Oakware" m... | 0 | 150.00 | 0.00 | 0% |
| 4SK0008 | "You Are Here" 14"X... | 0 | 160.00 | 0.00 | 0% |
| 4SK0009 | "You Are Here" 14"x... | 0 | 160.00 | 0.00 | 0% |
| 4SK0010 | "You Are Here" 24" ... | 0 | 275.00 | 0.00 | 0% |
| 4SK0011 | "You Are Here" Oval... | 0 | 145.00 | 0.00 | 0% |
| 4SK0012 | "You Are Here" Oval... | 0 | 395.00 | 0.00 | 0% |
| 4SK0013 | "You Are Here" Kay... | 0 | 195.00 | 0.00 | 0% |
| 4SK0014 | "You Are Here" Oval... | 0 | 175.00 | 0.00 | 0% |
| 4SK0055 | 5x5 Square Fused gl... | 2 | 20.00 | 40.00 | 0.1% |
| 4SK0104 | "Spyware" Boat bow... | 1 | 160.00 | 160.00 | 0.3% |
| 4SK0200 | "Italian Line" small o... | 0 | 36.00 | 0.00 | 0% |
| 4SK0203 | "Italian Line" small b... | 1 | 40.00 | 40.00 | 0.1% |
| 4SK0401 | "Window Ware" sma... | -1 | 145.00 | -145.00 | -0.3% |
| 4SK0403 | "Windoware" 14" De... | 1 | 160.00 | 160.00 | 0.3% |
| 9AP0001 | "Hands" blue vase | 1 | 74.00 | 74.00 | 0.1% |
| 9AP0002 | "Hands" green vase | 0 | 74.00 | 0.00 | 0% |
| 9BI2747 | White diamond cut ... | 0 | 85.68 | 0.00 | 0% |
| 9BI2762 | White Murano bowl ... | 0 | 81.60 | 0.00 | 0% |
| 9CG0001 | "Tip Tip" Vessels, m... | 1 | 175.00 | 175.00 | 0.3% |
| 9DA1882 | "Eclipse" Crystal Bo... | 0 | 105.00 | 0.00 | 0% |
| 9DA1885 | Fiori Small vase teal... | 0 | 13.50 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

|  | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9DA1887 | Flori Wide Vase Tea... | 0 | 17.50 | 0.00 | 0% |
| 9DA1893 | Fossae "Punched" ... | 0 | 75.00 | 0.00 | 0% |
| 9ED9225 | Small cut top vase 10" | 0 | 0.00 | 0.00 | 0% |
| 9ED9230 | Medium cut top vase... | 2 | 26.00 | 52.00 | 0.1% |
| 9ED9235 | Tall cut top vase 14" | 1 | 29.00 | 29.00 | 0.1% |
| 9ED9240 | Large cut top vase 16" | -4 | 0.00 | 0.00 | 0% |
| 9GA0001 | Square fused glass ... | 0 | 25.00 | 0.00 | 0% |
| 9GA0002 | "Orange Velvet" Lar... | 0 | 260.00 | 0.00 | 0% |
| 9GA0003 | "Velvet" round fused... | 0 | 65.00 | 0.00 | 0% |
| 9GA0004 | Large Deep Square ... | 0 | 225.00 | 0.00 | 0% |
| 9GA0005 | "Atlantic" fused glas... | 0 | 70.00 | 0.00 | 0% |
| 9GZ0001 | Vase, red | 0 | 55.18 | 0.00 | 0% |
| 9HD1547 | Accu vase, rectangu... | 0 | 11.27 | 0.00 | 0% |
| 9HD1549 | Accu vase, rectangu... | 0 | 10.15 | 0.00 | 0% |
| 9HD2522 | Grass vase, 33cm, c... | 0 | 8.65 | 0.00 | 0% |
| 9HD3918 | Vase, Ball night han... | 0 | 23.55 | 0.00 | 0% |
| 9HD3932 | Taza Vase, Salmon... | 0 | 35.03 | 0.00 | 0% |
| 9HD4064 | Vase Monsaraz blue... | 0 | 37.97 | 0.00 | 0% |
| 9HD4242 | Odessa bowl, salmon | 0 | 19.85 | 0.00 | 0% |
| 9HD4281 | bowl, "Negative Lila... | 0 | 34.07 | 0.00 | 0% |
| 9HD4286 | "Studying Colours", ... | 0 | 40.59 | 0.00 | 0% |
| 9HD4295 | bowl, "Purple Pot" h... | 0 | 36.79 | 0.00 | 0% |
| 9HD4316 | S. Kos Sun of Colours | 0 | 36.79 | 0.00 | 0% |
| 9HD4318 | B. Yellow and red S... | 1 | 37.83 | 37.83 | 0.1% |
| 9HD4353 | Wannes bowl, orang... | 0 | 37.59 | 0.00 | 0% |
| 9HD4357 | Odessa bowl, sunse... | 0 | 19.85 | 0.00 | 0% |
| 9HD4360 | Luna platter, 18", La... | 0 | 32.20 | 0.00 | 0% |
| 9HD4361 | Luna platter, 18", tur... | 0 | 32.20 | 0.00 | 0% |
| 9HD4364 | Wannes bowl, blue/... | 0 | 37.59 | 0.00 | 0% |
| 9HD4365 | Wannes bowl, green... | 0 | 37.59 | 0.00 | 0% |
| 9HD4370 | Mercer bowl, sunset... | 0 | 17.38 | 0.00 | 0% |
| 9HD4416 | Malmo vase, salmon... | 0 | 38.82 | 0.00 | 0% |
| 9HD4714 | "Roses in red Water... | 2 | 67.62 | 135.24 | 0.2% |
| 9HD4717 | Agua vase, turquois... | 1 | 48.53 | 48.53 | 0.1% |
| 9HD4719 | "Swimming Trees" v... | 0 | 48.53 | 0.00 | 0% |
| 9HD4725 | "Impossible Rothko ... | 2 | 57.82 | 115.64 | 0.2% |
| 9HD4822 | Red Clovis vase | 0 | 57.82 | 0.00 | 0% |
| 9HD4853 | Mercer bowl, Splash... | 0 | 17.38 | 0.00 | 0% |
| 9HD4855 | Vase, Woman with r... | 0 | 52.92 | 0.00 | 0% |
| 9HD4856 | "Dalai Lama" vase, ... | 0 | 48.02 | 0.00 | 0% |
| 9II1454 | Baby Crow BR001454 | 0 | 48.00 | 0.00 | 0% |
| 9II2353 | Eagle (Kotka) BR00... | 0 | 206.00 | 0.00 | 0% |
| 9II2941 | Ruby Red Bird BR0... | 0 | 48.00 | 0.00 | 0% |
| 9II3484 | Teal Male BR003484 | 0 | 76.00 | 0.00 | 0% |
| 9II37917 | Blue Magpie BR003... | 0 | 100.00 | 0.00 | 0% |
| 9II4055 | Beach Kiwi Ltd. Editi... | 0 | 120.00 | 0.00 | 0% |
| 9II4506 | Baby Owl BR004506 | 0 | 66.00 | 0.00 | 0% |
| 9II4509 | Blue Scaup Duck 20... | 0 | 96.00 | 0.00 | 0% |
| 9II4510 | Oriole BR004510 | 0 | 84.00 | 0.00 | 0% |
| 9II4519 | Red Cardinal BR004... | 0 | 84.00 | 0.00 | 0% |
| 9II9014 | Willow Grouse BR9... | 0 | 48.00 | 0.00 | 0% |
| 9JP0010 | Square Vase by Joh... | 0 | 60.00 | 0.00 | 0% |
| 9LR0001 | Red Spot vase, mou... | 0 | 90.00 | 0.00 | 0% |
| 9LR0002 | Black Square spot, ... | 0 | 90.00 | 0.00 | 0% |
| 9LR0003 | Spot Bottle, grey, m... | 0 | 90.00 | 0.00 | 0% |
| 9LR0004 | "Spot Vase", mouth... | 0 | 96.50 | 0.00 | 0% |
| 9LR0005 | "Harlequin" Bottle, m... | 2 | 98.00 | 196.00 | 0.3% |
| 9LR0006 | "Crazy Cane" oval v... | 0 | 190.00 | 0.00 | 0% |
| 9LR0007 | "Crazy Cane" amph... | 0 | 190.00 | 0.00 | 0% |
| 9LR0008 | Encalmo vase, mout... | 0 | 165.00 | 0.00 | 0% |
| 9LR0010 | Murrine Streamers s... | 0 | 200.00 | 0.00 | 0% |
| 9LR0011 | Murrine Streamers c... | 0 | 200.00 | 0.00 | 0% |
| 9MG0369 | "Lupa" large vase | 2 | 35.00 | 70.00 | 0.1% |
| 9MG0370 | "Lupa" oval vase | 4 | 35.00 | 140.00 | 0.2% |
| 9MG0400b | Eden XL Vase 26", ... | 2 | 45.00 | 90.00 | 0.2% |
| 9MG0401b | eden large vase, 21"... | 1 | 37.50 | 37.50 | 0.1% |
| 9MG0402b | eden medium vase, ... | 0 | 35.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

|  | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9MG0403b | eden small vase, 12.... | 1 | 22.50 | 22.50 | 0% |
| 9MG0544 | "Squeeze" large vase | 0 | 35.00 | 0.00 | 0% |
| 9MG0545 | "Squeeze" medium ... | 0 | 25.00 | 0.00 | 0% |
| 9MG0546 | "Squeeze" small vase | 0 | 20.00 | 0.00 | 0% |
| 9NC0001 | Op Art Platter, Circle... | 1 | 131.00 | 131.00 | 0.2% |
| 9NC0002 | Op Art Platter, Squa... | 1 | 131.00 | 131.00 | 0.2% |
| 9NC00031 | Op Art Platter, Motif,... | 1 | 131.00 | 131.00 | 0.2% |
| 9NC00041 | Op Art small platter, ... | 0 | 65.00 | 0.00 | 0% |
| 9NC0005 | Op Art small platter, ... | 0 | 65.00 | 0.00 | 0% |
| 9NC0006 | Op Art small platter, ... | 0 | 65.00 | 0.00 | 0% |
| 9NN0648 | Blenko round decant... | 0 | 72.50 | 0.00 | 0% |
| 9NN3902 | Blenko flare vase 14" | 0 | 47.50 | 0.00 | 0% |
| 9NN4503 | Blenko tall vase 25",... | 1 | 65.00 | 65.00 | 0.1% |
| 9NN4603 | Blenko bottle vase 2... | 1 | 70.00 | 70.00 | 0.1% |
| 9PF0003 | brown over white lar... | 1 | 0.00 | 0.00 | 0% |
| 9PF0005 | moss over matt whit... | 1 | 0.00 | 0.00 | 0% |
| 9PF0008 | Encalmo small blue ... | 0 | 75.00 | 0.00 | 0% |
| 9PF0031 | high fold bowl in blu.. | 0 | 0.00 | 0.00 | 0% |
| 9PF0040 | White over red tall v... | 0 | 0.00 | 0.00 | 0% |
| 9PF0052 | "Modern Scientific" I... | 0 | 65.00 | 0.00 | 0% |
| 9PF1009 | Green/beige stripe c... | 0 | 0.00 | 0.00 | 0% |
| 9PF10903 | Amber/blue/brown st... | 0 | 0.00 | 0.00 | 0% |
| 9PF1509 | Green "Scribble" fol... | 1 | 0.00 | 0.00 | 0% |
| 9PF1609 | White translucent str... | 0 | 0.00 | 0.00 | 0% |
| 9PF20060 | Fold over bowl, blue ... | 0 | 0.00 | 0.00 | 0% |
| 9PF20903 | Amber Frit striped c... | 0 | 0.00 | 0.00 | 0% |
| 9PF21203 | "pawn" Brown Trans... | 1 | 0.00 | 0.00 | 0% |
| 9PF30903 | Blue+Beige striped s... | 0 | 0.00 | 0.00 | 0% |
| 9PF31203 | Brown pointed vase/... | 0 | 0.00 | 0.00 | 0% |
| 9PF40903 | Amber + white stripe... | 0 | 0.00 | 0.00 | 0% |
| 9PF41203 | Green Optic vessel | 0 | 0.00 | 0.00 | 0% |
| 9PF50302 | Olive dot vessel, mo... | 0 | 0.00 | 0.00 | 0% |
| 9PF50304 | Amber & White flatte... | 1 | 0.00 | 0.00 | 0% |
| 9PF50903 | Green+blue frit vase | 0 | 90.00 | 0.00 | 0% |
| 9PF60903 | Tall red/brown swirl ... | 1 | 0.00 | 0.00 | 0% |
| 9PF70903 | Sea green/beige frit ... | 0 | 0.00 | 0.00 | 0% |
| 9PF80903 | Red/beige/brown se... | 0 | 0.00 | 0.00 | 0% |
| 9RO45311 | "Fusing" 4.25" bowl, ... | 0 | 10.00 | 0.00 | 0% |
| 9RO45315 | TAC02 red/black 6" ... | 0 | 25.00 | 0.00 | 0% |
| 9RO45318 | "Fusing" 7" fused gl... | 3 | 30.00 | 90.00 | 0.2% |
| 9RO45320 | "Fusing" 9.75" fused... | 1 | 40.00 | 40.00 | 0.1% |
| 9RO45325 | TAC02 red/black bo... | -2 | 50.00 | -100.00 | -0.2% |
| 9RO45335 | TAC02 red/black bo... | -2 | 60.00 | -120.00 | -0.2% |
| 9RO45338 | "Fusing" 15" fused g... | 2 | 70.00 | 140.00 | 0.2% |
| 9SK0003 | Fused glass Dot Mo... | -1 | 40.00 | -40.00 | -0.1% |
| 9SK0004 | Fused "Oakware" m... | 0 | 165.00 | 0.00 | 0% |
| 9SK0005 | Fused "Oakware" m... | 0 | 135.00 | 0.00 | 0% |
| 9SK0007 | Fused "Oakware" m... | 0 | 95.00 | 0.00 | 0% |
| 9SK0050 | Olive Dish 3x19x1 fu... | 0 | 85.00 | 0.00 | 0% |
| 9SK0060 | "Dotware" Canoe pl... | 0 | 245.00 | 0.00 | 0% |
| 9SK0062 | "Dotware" 9x18 platt... | 0 | 95.00 | 0.00 | 0% |
| 9SK0069 | "Dotware" small oval... | 0 | 36.00 | 0.00 | 0% |
| 9SK0080 | "Harlequin" Canoe p... | 0 | 237.50 | 0.00 | 0% |
| 9SK0100 | "Spyware" fused mo... | 0 | 210.00 | 0.00 | 0% |
| 9SK0101 | "Spyware" bowl in gr... | 0 | 185.00 | 0.00 | 0% |
| 9SK0102 | "Spyware" plate 9x1... | 0 | 130.00 | 0.00 | 0% |
| 9SK0103 | "Spyware" deep bo... | 0 | 185.00 | 0.00 | 0% |
| 9SK0201 | "Italian Line" small pl... | 0 | 20.00 | 0.00 | 0% |
| 9SK0202 | "Italian Line" large pl... | 0 | 40.00 | 0.00 | 0% |
| 9SK0211 | Italian Lines square ... | 0 | 62.00 | 0.00 | 0% |
| 9SK0218 | Italian Line rectangle... | 0 | 95.00 | 0.00 | 0% |
| 9SK0232 | "Italian Line" Canoe ... | 0 | 225.00 | 0.00 | 0% |
| 9SK0300 | "Chiware" Mosaic B... | 0 | 150.00 | 0.00 | 0% |
| 9SK0301 | "Chiware" mosaic d... | 0 | 150.00 | 0.00 | 0% |
| 9SK0302 | "Chiware" mosaic B... | 0 | 145.00 | 0.00 | 0% |
| 9SK0303 | "Chiware" platter 9x... | 0 | 95.00 | 0.00 | 0% |
| 9SK0400 | "Window Ware" bow... | -1 | 185.00 | -185.00 | -0.3% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 10VH0009 | Frank Lloyd Wright ... | 0 | 12.50 | 0.00 | 0% |
| Books, paper - Other | | 0 | 0.00 | 0.00 | 0% |
| Total Books, paper | | 46 | | 176.38 | 0.30% |
| CG23126 | Non resale logo fra... | 50 | 7.40 | 370.00 | 0.6% |
| Dinnerware | | | | | |
| 1ALGV131 | "Pluto" Flat Plate - G... | 1 | 7.70 | 7.70 | 0% |
| 1ALGV132 | "Pluto" Soup Plate - ... | 0 | 6.89 | 0.00 | 0% |
| 1ALGV133 | "Pluto" Bowl - GV13/3 | 1 | 6.88 | 6.88 | 0% |
| 1ALGV135 | "Pluto" Dessert Plat... | 1 | 6.05 | 6.05 | 0% |
| 1ALGV1387 | "Pluto" Coffee Cup - ... | 1 | 6.33 | 6.33 | 0% |
| 1ALGV1388 | "Pluto" Saucer for C... | 0 | 4.13 | 0.00 | 0% |
| 1ALGV1389 | "Pluto" Mug - GV13/89 | 1 | 7.98 | 7.98 | 0% |
| 1ALGV191 | "Hikuri" Flat Plate - ... | 0 | 7.98 | 0.00 | 0% |
| 1ALGV192 | "Hikuri" Soup Plate -... | 0 | 7.43 | 0.00 | 0% |
| 1ALGV1922 | "Hikuri" Oval Flat Di... | 1 | 42.35 | 42.35 | 0.1% |
| 1ALGV1938 | "Hikuri" Salad Bowl -... | 1 | 44.55 | 44.55 | 0.1% |
| 1ALGV195 | "Hikuri" Dessert Plat... | 0 | 6.60 | 0.00 | 0% |
| 1ALGV1988 | "Hikuri" Saucer for C... | 0 | 4.13 | 0.00 | 0% |
| 1ALGV271 | "Blu Rose" Flat Plat... | 1 | 7.98 | 7.98 | 0% |
| 1ALGV272 | "Blu Rose" Soup Pla... | 0 | 7.43 | 0.00 | 0% |
| 1ALGV273 | "Blu Rose" Bowl - G... | 1 | 7.43 | 7.43 | 0% |
| 1ALGV275 | "Blu Rose" Dessert ... | 1 | 6.60 | 6.60 | 0% |
| 1ALGV2788 | "Blu Rose" Saucer f... | 1 | 4.13 | 4.13 | 0% |
| 1ALSG531 | "Mami" Flat Plate - S... | 1 | 10.18 | 10.18 | 0% |
| 1ALSG532 | "Mami" Soup Plate - ... | 1 | 9.90 | 9.90 | 0% |
| 1ALSG535 | "Mami" Dessert Plat... | 1 | 7.98 | 7.98 | 0% |
| 1ALSG5373 | "Mami" Milk Jug - S... | 1 | 12.65 | 12.65 | 0% |
| 1ALSG5375 | "Mami" Sugar Bowl -... | 1 | 17.33 | 17.33 | 0% |
| 1ALSG5378 | "Mami" Teacup - SG... | 1 | 7.15 | 7.15 | 0% |
| 1ALSG5379 | "Mami" Saucer for T... | 1 | 4.68 | 4.68 | 0% |
| 1ALTAC11 | "Bavero" Flat Plate -... | 0 | 10.18 | 0.00 | 0% |
| 1ALTAC12 | "Bavero" Soup Plate... | 0 | 9.90 | 0.00 | 0% |
| 1ALTAC13 | "Bavero" Bowl - TA... | 1 | 15.40 | 15.40 | 0% |
| 1ALTAC15 | "Bavero" Dessert Pl... | 0 | 7.43 | 0.00 | 0% |
| 1ALTAC154 | "Bavero" Serving Bo... | 1 | 9.35 | 9.35 | 0% |
| 1ALTAC176 | "Bavero" Mocha Cu... | 1 | 6.05 | 6.05 | 0% |
| 1ALTAC177 | "Bavero" Saucer for ... | 0 | 4.13 | 0.00 | 0% |
| 1ALTAC178 | "Bavero" Teacup - T... | 1 | 6.88 | 6.88 | 0% |
| 1ALTAC179 | "Bavero" Saucer for ... | 0 | 4.68 | 0.00 | 0% |
| 1ALTAC189 | "Bavero" Mug - TAC... | 0 | 6.89 | 0.00 | 0% |
| 1ALTAC31 | "Filetto" Flat Plate - ... | 0 | 12.93 | 0.00 | 0% |
| 1ALTAC32 | "Filetto" Soup Plate -... | 0 | 11.83 | 0.00 | 0% |
| 1ALTAC33 | "Filetto" Bowl - TAC... | 0 | 19.25 | 0.00 | 0% |
| 1ALTAC35 | "Filetto" Dessert Plat... | 0 | 9.90 | 0.00 | 0% |
| 1ALTAC377 | "Filetto" Saucer for ... | 1 | 4.95 | 4.95 | 0% |
| 1ALTAC379 | "Filetto" Saucer for T... | 1 | 6.60 | 6.60 | 0% |
| 1ALTAM179 | "How Many Stars & ... | 1 | 5.78 | 5.78 | 0% |
| 1ALTAM21 | "How Many Stars" Fl... | 1 | 15.68 | 15.68 | 0% |
| 1ALTAM22 | "How Many Stars" S... | 1 | 15.68 | 15.68 | 0% |
| 1ALTAM25 | "How Many Stars" D... | 1 | 11.55 | 11.55 | 0% |
| 1ALTAM278 | "How Many Stars" T... | 1 | 12.10 | 12.10 | 0% |
| 1ALTES178 | "La Bella Tavola & ... | 0 | 20.08 | 0.00 | 0% |
| 1ALTES21 | "My Beautiful China"... | 0 | 32.45 | 0.00 | 0% |
| 1ALTES22 | "My Beautiful China"... | 0 | 23.38 | 0.00 | 0% |
| 1ALTES25 | "My Beautiful China"... | 0 | 21.18 | 0.00 | 0% |
| 1ALTES279 | "My Beautiful China"... | 0 | 17.33 | 0.00 | 0% |
| 1AM0010 | square dinner plate ... | 0 | 21.50 | 0.00 | 0% |
| 1AM0010r | round dinner plate 1... | 0 | 21.50 | 0.00 | 0% |
| 1AM0010s | medium rectangle pl... | 0 | 26.25 | 0.00 | 0% |
| 1AM0020 | square side dish 8.5... | 0 | 16.00 | 0.00 | 0% |
| 1AM0020r | round side plate 9" ... | 0 | 17.00 | 0.00 | 0% |
| 1AM0020s | round side plate 9", ... | 0 | 20.00 | 0.00 | 0% |
| 1AM0030r | round 7" bowl RD-030 | 0 | 16.00 | 0.00 | 0% |
| 1AM0030s | round 7" bowl, signa... | 0 | 20.00 | 0.00 | 0% |
| 1AM0050s | round cup, signature... | 0 | 13.00 | 0.00 | 0% |
| 1AM0052 | square sake cup SQ... | 1 | 5.50 | 5.50 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1AM0053 | short mug RD-053 | 0 | 16.00 | 0.00 | 0% |
| 1AM0054 | tall mug RD-054 | 0 | 19.50 | 0.00 | 0% |
| 1AM005bs | 5 piece bowl set | 1 | 146.00 | 146.00 | 0.3% |
| 1AN0105 | Roman Platinum de... | 0 | 28.00 | 0.00 | 0% |
| 1AN0158 | Roman Platinum Sal... | 0 | 24.00 | 0.00 | 0% |
| 1AN102b | Aquaverde Tray blu... | 0 | 30.00 | 0.00 | 0% |
| 1AN106b | Aquaverde Square ... | 0 | 35.00 | 0.00 | 0% |
| 1AN110g | Aquaverde Bowl gre... | 0 | 80.00 | 0.00 | 0% |
| 1AR10171 | AIR dish 1 qt - grey ... | 1 | 17.50 | 17.50 | 0% |
| 1AR6430 | Teema Black 5pps T... | 0 | 25.60 | 0.00 | 0% |
| 1AR7096 | Teema White 5ppsT... | 1 | 31.50 | 31.50 | 0.1% |
| 1BO4796 | Small bowl platinurr | 0 | 36.00 | 0.00 | 0% |
| 1BO4797 | Medium Platinum bow | 0 | 36.00 | 0.00 | 0% |
| 1BO4815 | rice bowl, small | 0 | 30.00 | 0.00 | 0% |
| 1BO4893 | Large serving bowl r... | 0 | 80.00 | 0.00 | 0% |
| 1BO4895 | Pasta plate red berry | 0 | 39.00 | 0.00 | 0% |
| 1BOBS01 | Small plate "texture" | 0 | 26.00 | 0.00 | 0% |
| 1BOBS01r | Small Plate red berr... | 0 | 26.00 | 0.00 | 0% |
| 1BOBS02 | Medium plate "texture" | 0 | 30.00 | 0.00 | 0% |
| 1BOBS02r | Medium Plate red be... | 0 | 30.00 | 0.00 | 0% |
| 1BOBS03 | Large plate "texture" | 0 | 35.00 | 0.00 | 0% |
| 1BOBS03r | Large Plate red berr... | 0 | 35.00 | 0.00 | 0% |
| 1BOBS04 | Small plate platinurr | 0 | 35.00 | 0.00 | 0% |
| 1BOBS05 | Medium plate platinurr | 0 | 40.00 | 0.00 | 0% |
| 1BOBS06 | Large plate platinurr | 0 | 50.00 | 0.00 | 0% |
| 1BOLUNA | Cup & saucer white | 1 | 18.00 | 18.00 | 0% |
| 1BOLUNAr | Cup & saucer red be... | 0 | 23.00 | 0.00 | 0% |
| 1BOLUNAs | red berry saucer | 5 | 14.00 | 70.00 | 0.1% |
| 1DA0001 | Charger, handmade ... | 1 | 42.00 | 42.00 | 0.1% |
| 1DA0002 | Dinner plate, hand m... | 1 | 29.00 | 29.00 | 0.1% |
| 1DA0003 | Pasta plate, hand m... | 1 | 26.00 | 26.00 | 0% |
| 1DA0004 | Soup bowl, hand ma... | 0 | 22.00 | 0.00 | 0% |
| 1DA0005 | Tumbler, hand made... | 0 | 14.00 | 0.00 | 0% |
| 1DA0006 | Mug, large, handma... | 1 | 20.00 | 20.00 | 0% |
| 1DH1170 | "China Square" dinn... | 0 | 8.25 | 0.00 | 0% |
| 1DH1171 | "China Square" sala... | 0 | 6.25 | 0.00 | 0% |
| 1DH1172 | "China Square" mug... | 0 | 4.50 | 0.00 | 0% |
| 1DH1173 | "China Square soup/... | 0 | 5.00 | 0.00 | 0% |
| 1DH1174 | "China Square" cup ... | 0 | 7.50 | 0.00 | 0% |
| 1EO0001 | Large round plate 34... | 1 | 21.00 | 21.00 | 0% |
| 1EO0002 | Big round bowl 28.5... | 1 | 21.00 | 21.00 | 0% |
| 1EO0003 | Large rectangle plat... | -2 | 12.42 | -24.84 | -0% |
| 1EO0004 | Medium rectangle pl... | -1 | 11.87 | -11.87 | -0% |
| 1EO0005 | Large rectangle dish... | 0 | 24.00 | 0.00 | 0% |
| 1EO0006 | Small rectangle dish | 0 | 9.25 | 0.00 | 0% |
| 1EO0008 | Rectangle ramequin ... | 1 | 9.25 | 9.25 | 0% |
| 1EO0009 | cup, Rectangle "bea... | -2 | 5.38 | -10.75 | -0% |
| 1EO0010 | Rectangle saucer | -1 | 2.91 | -2.91 | -0% |
| 1EO0076 | bowl white 12cm x 9... | 0 | 7.96 | 0.00 | 0% |
| 1EO0078 | bowl, gray, 12cmx9cm | 0 | 9.05 | 0.00 | 0% |
| 1EO0080 | dessert plate, black, ... | 0 | 11.92 | 0.00 | 0% |
| 1EO0089 | plate GM black large... | 2 | 12.62 | 25.24 | 0% |
| 1EO0096 | bowl, black 12cmx9... | 0 | 9.05 | 0.00 | 0% |
| 1FU2000R | "Reflex" 5pc. Place ... | 1 | 54.50 | 54.50 | 0.1% |
| 1FU2000RB | "Reflex" Bowl - KO2... | 1 | 17.50 | 17.50 | 0% |
| 1FU2000RC | "Reflex" Cup & Sauc... | 0 | 27.00 | 0.00 | 0% |
| 1FU2000RD | "Reflex" Dinner Plat... | 0 | 18.00 | 0.00 | 0% |
| 1FU2000RS | "Reflex" Salad Plate ... | 0 | 9.00 | 0.00 | 0% |
| 1FU2000RSP | "Reflex" Soup Plate ... | 0 | 13.00 | 0.00 | 0% |
| 1FU2003M | "Moods" 5pc. Place ... | 1 | 69.50 | 69.50 | 0.1% |
| 1FU2003MC | "Moods" Coffee Cup... | 0 | 18.00 | 0.00 | 0% |
| 1FU2003MD | "Moods" Dinner Plat... | 0 | 21.00 | 0.00 | 0% |
| 1FU2003MM | "Moods" Mug - OB 2... | 1 | 14.50 | 14.50 | 0% |
| 1FU2003MP | "Moods" Pasta Plate... | 0 | 18.50 | 0.00 | 0% |
| 1FU2003MS | "Moods" Salad Plate... | 0 | 16.00 | 0.00 | 0% |
| 1FU2003MT | "Moods" Teapot -·T... | 1 | 54.00 | 54.00 | 0.1% |
| 1FU667C | "Form A" Teacup / S... | 1 | 12.00 | 12.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1FU667CR | "Form A" Creamer - ... | 1 | 9.50 | 9.50 | 0% |
| 1FU667S | "Form A" Saucer - U... | 1 | 10.50 | 10.50 | 0% |
| 1FU667T | "Form A" Teapot - T... | 1 | 64.50 | 64.50 | 0.1% |
| 1II0350 | Qvint Dinner plate Q... | 1 | 11.20 | 11.20 | 0% |
| 1II0402 | Corona Salad plate ... | 0 | 5.00 | 0.00 | 0% |
| 1II0408 | Corona tea cup & sa... | 0 | 8.75 | 0.00 | 0% |
| 1II0612 | Origo 6 pps OR1190... | 1 | 22.50 | 22.50 | 0% |
| 1II06615 | Ego small bowl 2.5 c... | 0 | 10.00 | 0.00 | 0% |
| 1II1190568 | Origo Coffee cup - ... | -1 | 7.50 | -7.50 | -0% |
| 1II19066 | Origlo Orange Nut C... | 5 | 7.20 | 36.00 | 0.1% |
| 1II201850 | Origo dinner plate or... | 3 | 8.00 | 24.00 | 0% |
| 1II201851 | Origo salad plate or... | 0 | 6.00 | 0.00 | 0% |
| 1II201856 | Origo dinner plate - r... | 1 | 6.50 | 6.50 | 0% |
| 1II201860 | Origo dinner plate - ... | 1 | 6.50 | 6.50 | 0% |
| 1II25223 | Ego Charger 12" EG... | -1 | 12.80 | -12.80 | -0% |
| 1II25224 | Ego Pasta Bowl 12" ... | -1 | 12.80 | -12.80 | -0% |
| 1II25225 | Ego Dinner Plate 10... | 1 | 8.80 | 8.80 | 0% |
| 1II25226 | Ego Soup/cereal bo... | -1 | 8.80 | -8.80 | -0% |
| 1II500375 | Qvint small bowl QV... | 1 | 8.00 | 8.00 | 0% |
| 1II66013 | Ego Espresso cup &... | 2 | 12.50 | 25.00 | 0% |
| 1II66044 | Ego Coffee cup & sa... | 2 | 14.00 | 28.00 | 0% |
| 1II66075 | Ego Breakfast/Latte ... | -2.5 | 17.00 | -42.50 | -0.1% |
| 1II7244 | Teema dinner plate ... | 0 | 7.60 | 0.00 | 0% |
| 1II7246 | Teema Salad plate 7... | -2 | 5.40 | -10.80 | -0% |
| 1II7247 | Teema soup/cereal ... | 0 | 4.80 | 0.00 | 0% |
| 1II7252 | Teema Teacup & Sa... | -1 | 11.00 | -11.00 | -0% |
| 1II7255 | Teema Mug TWO72... | 1 | 5.60 | 5.60 | 0% |
| 1II7256 | Teema Creamer whi... | 0 | 15.00 | 0.00 | 0% |
| 1II7257 | Teema covered sug... | 0 | 11.50 | 0.00 | 0% |
| 1II7264 | Teema Casserole w/... | 0 | 32.50 | 0.00 | 0% |
| 1II7265 | Teema 1.75qt veget... | 0 | 15.00 | 0.00 | 0% |
| 1II7267 | Teema 3.6qt vegeta... | 0 | 22.50 | 0.00 | 0% |
| 1II7269 | Teema 9x12 platter ... | 0 | 27.50 | 0.00 | 0% |
| 1II7270 | Teema 6x6 vegetabl... | 1 | 11.60 | 11.60 | 0% |
| 1II7328 | Teema 6x12 platter ... | 0 | 22.50 | 0.00 | 0% |
| 1II90520 | Origo 6.25" plate whi... | 0 | 7.50 | 0.00 | 0% |
| 1II90544 | Origo 3.75" plate whi... | -4 | 6.50 | -26.00 | -0% |
| 1II9062 | Origo Orange set of ... | 0 | 20.00 | 0.00 | 0% |
| 1II9063 | Origo Orange mug ... | 1 | 7.20 | 7.20 | 0% |
| 1II9064 | Origo Orange bowl 1... | 13 | 9.49 | 123.41 | 0.2% |
| 1II9067 | Origo Orange servin... | 0 | 18.00 | 0.00 | 0% |
| 1II9072 | Origo Red 17oz bow... | 0 | 9.00 | 0.00 | 0% |
| 1II9073 | Origo Red egg cups/... | 0 | 19.20 | 0.00 | 0% |
| 1II9074 | Origo Red mug OR1... | 2 | 7.20 | 14.40 | 0% |
| 1II9075 | Origo Red serving b... | 0 | 18.00 | 0.00 | 0% |
| 1II9082 | Origo Blue 17oz bo... | -1 | 9.00 | -9.00 | -0% |
| 1II9083 | Origo Blue eggcups ... | 0 | 19.20 | 0.00 | 0% |
| 1II9084 | Origo Blue mug OR... | 0 | 7.20 | 0.00 | 0% |
| 1II9085 | Origo Blue serving b... | 0 | 18.00 | 0.00 | 0% |
| 1JA0019 | Rings Fruit Bowl | -4 | 20.00 | -80.00 | -0.1% |
| 1JA0020 | Rings Pitcher | 0 | 28.00 | 0.00 | 0% |
| 1JA0021 | Rings Latte Mug | -1 | 15.00 | -15.00 | -0% |
| 1JA0100 | Eyelet Dinner Plate -... | -1 | 27.00 | -27.00 | -0% |
| 1JA0101 | Eyelet Salad Plate P... | -1 | 19.00 | -19.00 | -0% |
| 1JA0102 | Eyelet cereal/fruit bo... | 0 | 22.00 | 0.00 | 0% |
| 1JA0103 | Eyelet Cup porcelain... | 0 | 16.00 | 0.00 | 0% |
| 1JA0200 | Teapot, Morse Dinn... | 0 | 60.00 | 0.00 | 0% |
| 1MO70701 | "Focus" dopplo demi... | 0 | 39.00 | 0.00 | 0% |
| 1MO70703 | "Geo" doppio demita... | 0 | 39.00 | 0.00 | 0% |
| 1MO70705 | "Spiral" doppio demit... | 0.5 | 38.10 | 19.05 | 0% |
| 1MO70708 | "Half & Half" doppio ... | 0 | 34.50 | 0.00 | 0% |
| 1MO70709 | "Rotation" doppio de... | 0 | 34.50 | 0.00 | 0% |
| 1MO70930 | Dinner Plate 11" ge... | 0 | 24.00 | 0.00 | 0% |
| 1MO70933 | mono gemini 6pps p... | 4 | 87.50 | 350.00 | 0.6% |
| 1MO70935 | Soup bowl & saucer,... | 1 | 32.50 | 32.50 | 0.1% |
| 1MO70950 | Salad plate 8" gemii... | 0 | 14.50 | 0.00 | 0% |
| 1MO70990 | "Smile" Children's 5-... | -1 | 47.50 | -47.50 | -0.1% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1MU0001 | Dinner plate porcelai... | 1 | 17.50 | 17.50 | 0% |
| 1MU0002 | lunch/salad plate 7.5... | 1 | 13.50 | 13.50 | 0% |
| 1MU0003 | large beaker P1BKRL | 1 | 17.00 | 17.00 | 0% |
| 1MU0004 | pebble bowl pasta m... | 1 | 25.00 | 25.00 | 0% |
| 1MU0005 | noodle bowl large P... | 1 | 45.00 | 45.00 | 0.1% |
| 1MU0006 | flared small bowl P1 ... | 1 | 12.50 | 12.50 | 0% |
| 1MU0007 | flared bowl med P1 ... | 0 | 17.00 | 0.00 | 0% |
| 1MU0008 | flared bowl large P1 ... | 0 | 45.00 | 0.00 | 0% |
| 1MU0009 | pebble bowl large P... | 1 | 46.00 | 46.00 | 0.1% |
| 1MU0010 | Cheese platter, 17" ... | 1 | 89.00 | 89.00 | 0.2% |
| 1MU0011 | Nest bowl large 14.5... | 0 | 58.00 | 0.00 | 0% |
| 1MU0012 | fish platter 19.5"x7.5... | 0 | 46.00 | 0.00 | 0% |
| 1MUcolor set | color set (salts) | -5 | 30.00 | -150.00 | -0.3% |
| 1NM0001b | Black saucer 06EA | -1 | 12.50 | -12.50 | -0% |
| 1NM0005 | Cream mug 05EA | 1 | 15.50 | 15.50 | 0% |
| 1NM0006 | Cream saucer 06EA | 0 | 10.00 | 0.00 | 0% |
| 1NN0010 | Links Brown dinner ... | 1 | 10.00 | 10.00 | 0% |
| 1NN0030 | Links Rim Bowl | 0 | 10.00 | 0.00 | 0% |
| 1NN0070 | Links Black lrg servi... | 0 | 18.00 | 0.00 | 0% |
| 1NN0070s | Links Black 9" Servi... | -1 | 14.00 | -14.00 | -0% |
| 1NN0080 | Links Charger/servin... | 1 | 18.00 | 18.00 | 0% |
| 1NN0102 | Circuit Green 5 pps ... | 4 | 35.00 | 140.00 | 0.2% |
| 1NN0104 | Links Black Small B... | 4 | 7.50 | 30.00 | 0.1% |
| 1NN0180 | Links black 5 pps #1... | 1 | 34.00 | 34.00 | 0.1% |
| 1NN0180br | Links brown 5pps #1... | 1 | 32.00 | 32.00 | 0.1% |
| 1NN0290 | Links Dessert Set 4 ... | 0 | 29.00 | 0.00 | 0% |
| 1NN0300 | Links Mug Set 4 Mu... | 0 | 30.00 | 0.00 | 0% |
| 1NN1020 | Circuit Green salad ... | 1 | 9.00 | 9.00 | 0% |
| 1NN1090b | "Letters" small bowl ... | 1 | 6.00 | 6.00 | 0% |
| 1NN1090d | "Letters" dinner plat... | 1 | 10.00 | 10.00 | 0% |
| 1NN1090s | "Letters" salad plate ... | 1 | 8.00 | 8.00 | 0% |
| 1NN1130 | Links Black Creame... | 0 | 8.00 | 0.00 | 0% |
| 1NN1140 | Links Black Covered... | 0 | 8.00 | 0.00 | 0% |
| 1NN11605 | Coaster / Spice Dish... | -2 | 10.00 | -20.00 | -0% |
| 1NN1170b | "Leaves" small bowl ... | 1 | 6.00 | 6.00 | 0% |
| 1NN1170d | "Leaves" Dinner plat... | 1 | 10.00 | 10.00 | 0% |
| 1NN1170m | "Letters" mug w/ lid -... | 0 | 7.50 | 0.00 | 0% |
| 1NN1170s | "Leaves" salad plate... | 1 | 8.00 | 8.00 | 0% |
| 1NN1180b | "Circuit Black" small ... | 1 | 6.00 | 6.00 | 0% |
| 1NN1180d | "Circuit Black" dinne... | 1 | 10.00 | 10.00 | 0% |
| 1NN1180s | "Circuit Black" salad... | 1 | 8.00 | 8.00 | 0% |
| 1NN1192m | Mixed Mug sets with... | 3 | 30.00 | 90.00 | 0.2% |
| 1NN1333 | Red Links Espresso... | 0 | 15.00 | 0.00 | 0% |
| 1NN1343 | Black Flora Express... | 4 | 15.00 | 60.00 | 0.1% |
| 1NN20400 | Circuit Green sm bowl | 0 | 7.00 | 0.00 | 0% |
| 1NN20500 | Circuit Green Coffee... | 0 | 4.50 | 0.00 | 0% |
| 1NN20600 | Circuit Green Saucer | 0 | 4.50 | 0.00 | 0% |
| 1NN20700 | Circuit Green Lrg. s... | -1 | 20.00 | -20.00 | -0% |
| 1NN20800 | Circuit Green charg... | 0 | 20.00 | 0.00 | 0% |
| 1NN20900 | Circuit Green mug w... | 0 | 9.00 | 0.00 | 0% |
| 1NN21300 | Circuit Green Cream... | 0 | 9.00 | 0.00 | 0% |
| 1NN21400 | Circuit Green covere... | 1 | 9.00 | 9.00 | 0% |
| 1NN21500 | Circuit Green Coffee... | 0 | 21.00 | 0.00 | 0% |
| 1NN21700 | Circuit Green sm. se... | 0 | 15.00 | 0.00 | 0% |
| 1NN50700 | Circuit Blue large se... | 0 | 20.00 | 0.00 | 0% |
| 1NN50800 | Circuit Blue Serving ... | 0 | 20.00 | 0.00 | 0% |
| 1NN51300 | Circuit Blue creamer | 0 | 9.00 | 0.00 | 0% |
| 1NN51400 | Circuit Blue sugar | 0 | 9.00 | 0.00 | 0% |
| 1NN51700 | Circuit Blue small se... | 0 | 15.00 | 0.00 | 0% |
| 1NN51900 | Circuit Blue 5pps | 1 | 35.00 | 35.00 | 0.1% |
| 1RO0004 | Cupola 5 piece plac... | 1 | 46.00 | 46.00 | 0.1% |
| 1RO0005 | Cupola Rim Soup | 1 | 14.00 | 14.00 | 0% |
| 1RO0006 | Cupola Coffeepool | 0 | 60.00 | 0.00 | 0% |
| 1RO0007 | Suomi 5 pps, white, ... | 1 | 37.60 | 37.60 | 0.1% |
| 1RO0007d | Suomi dinner plate, ... | 0 | 11.60 | 0.00 | 0% |
| 1RO0007Ld | Suomi Large Dinner ... | 1 | 0.00 | 0.00 | 0% |
| 1RO0007s | Suomi salad plate - ... | 0 | 6.80 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1RO0008 | Suomi Rim Soup | 1 | 12.80 | 12.80 | 0% |
| 1RO0009 | Suomi Coffeepot | 0 | 60.00 | 0.00 | 0% |
| 1RO0010 | Moon 5 piece places... | 1 | 37.60 | 37.60 | 0.1% |
| 1RO0010P | Moon Platinum 5 Ple... | 1 | 43.75 | 43.75 | 0.1% |
| 1RO0011 | Moon Rim Soup 196... | 1 | 10.80 | 10.80 | 0% |
| 1RO0011P | Moon Platinum Rim ... | 0 | 12.00 | 0.00 | 0% |
| 1RO0012 | Moon White Coffee ... | 0 | 58.00 | 0.00 | 0% |
| 1RO0012P | Moon Platinum Coff... | 0 | 60.00 | 0.00 | 0% |
| 1RO0014 | Vario Triangle Dinne... | -3 | 6.83 | -20.45 | -0% |
| 1RO0015 | Vario Triangle salad ... | 0 | 4.40 | 0.00 | 0% |
| 1RO0016 | Vario Triangle b&b p... | 3 | 3.20 | 9.60 | 0% |
| 1RO0017 | Vario Cup | 1 | 5.60 | 5.60 | 0% |
| 1RO0018 | Vario Triangle Steel ... | 3 | 8.00 | 24.00 | 0% |
| 1RO0019 | Vario Mug | 2 | 6.00 | 12.00 | 0% |
| 1RO0020 | Vario Triangle Rim s... | 0 | 6.40 | 0.00 | 0% |
| 1RO0021 | Vario Demitasse Cup | 1 | 4.00 | 4.00 | 0% |
| 1RO0022 | Vario Steel Service ... | 1 | 19.60 | 19.60 | 0% |
| 1RO0023 | Vario Triangle Steel ... | 0 | 6.40 | 0.00 | 0% |
| 1RO0024 | Vario Round Dinner ... | -1 | 6.80 | -6.80 | -0% |
| 1RO0025 | Vario Round Salad ... | 1 | 4.54 | 4.54 | 0% |
| 1RO0026 | Vario Round B&B Pl... | 0 | 3.20 | 0.00 | 0% |
| 1RO0027 | Vairo Round Saucer | 18 | 2.40 | 43.20 | 0.1% |
| 1RO0028 | Vario Triangle Saucer | 15 | 2.40 | 36.00 | 0.1% |
| 1RO0040 | Vario Triangle Pasta... | -3 | 14.00 | -42.00 | -0.1% |
| 1RO0041 | Vario Party Plate - 1... | 0 | 10.00 | 0.00 | 0% |
| 1RO0042 | Vario Round rim soup | 1 | 6.40 | 6.40 | 0% |
| 1RO0043 | Vario fruit bowl 9oz ... | 0 | 6.00 | 0.00 | 0% |
| 1RO0044 | Vario Cereal bowl 1... | 1 | 8.00 | 8.00 | 0% |
| 1RO0050 | Moonlight 2 Salad pl... | 1 | 8.00 | 8.00 | 0% |
| 1RO0051 | Moonlight 2 dark gre... | 1 | 26.00 | 26.00 | 0% |
| 1RO0052 | Moonlight 2 Light gr... | 1 | 12.00 | 12.00 | 0% |
| 1RO0053 | Moon Cereal white ... | 1 | 10.80 | 10.80 | 0% |
| 1RO0060 | Suomi Rangoon flor... | 1 | 10.00 | 10.00 | 0% |
| 1RO0061 | Suomi Rangoon dar... | 1 | 34.00 | 34.00 | 0.1% |
| 1RO0062 | Suomi Rangoon cel... | 1 | 12.00 | 12.00 | 0% |
| 1RO0063 | Suomi Rangoon Flor... | 0 | 17.50 | 0.00 | 0% |
| 1RO0064 | Suomi Rangoon rim ... | 0 | 18.00 | 0.00 | 0% |
| 1RO0065 | Suomi Rangoon coff... | 0 | 15.60 | 0.00 | 0% |
| 1RO0066 | Suomi Rangoon coff... | 0 | 8.40 | 0.00 | 0% |
| 1RO0500 | Frederick the Great ... | 0 | 14.80 | 0.00 | 0% |
| 1RO0501 | Frederick the Great ... | 0 | 78.00 | 0.00 | 0% |
| 1RO10022 | Moon White salad/d... | 0 | 8.50 | 0.00 | 0% |
| 1RO10022io | Moon Io 8.5" salad p... | 1 | 8.00 | 8.00 | 0% |
| 1RO10022o | Moon Light One Sal... | 0 | 10.00 | 0.00 | 0% |
| 1RO10022wow | Moon White on Whit... | 0 | 11.50 | 0.00 | 0% |
| 1RO10028 | Moon White Dinner ... | 0 | 14.50 | 0.00 | 0% |
| 1RO10028io | Moon Io 11" Dinner ... | 1 | 14.00 | 14.00 | 0% |
| 1RO10028p | Moon Platinum Dinn... | 0 | 18.50 | 0.00 | 0% |
| 1RO10028wow | Moon WoW Dinner ... | 0 | 17.50 | 0.00 | 0% |
| 1RO10216 | TAC 02 B&B plate 6.... | 0 | 7.50 | 0.00 | 0% |
| 1RO10220 | Trend White Salad P... | 0 | 4.40 | 0.00 | 0% |
| 1RO10222 | TAC 02 salad plate ... | -9 | 10.00 | -90.00 | -0.2% |
| 1RO10222C | TAC 02 C-01 salad ... | 0 | 15.00 | 0.00 | 0% |
| 1RO10222c01 | TAC 02 C-01 Salad ... | 1 | 0.00 | 0.00 | 0% |
| 1RO10223F | Yono Daisies 9" sala... | 4 | 16.50 | 66.00 | 0.1% |
| 1RO10226 | Trend White Dinner ... | 0 | 8.00 | 0.00 | 0% |
| 1RO10229 | TAC 02 Dinner Plate... | -9 | 21.25 | -191.25 | -0.3% |
| 1RO10229c01 | TAC 02 C-01 Dinner... | 1 | 0.00 | 0.00 | 0% |
| 1RO10249 | Yono Daisies 11.5" ... | 4 | 23.50 | 94.00 | 0.2% |
| 1RO10263c01 | TAC 02 C-01 Servic... | 1 | 22.75 | 22.75 | 0% |
| 1RO10263TAC | TAC 02 Charger/Ser... | -1 | 25.00 | -25.00 | -0% |
| 1RO10322 | Serena/Renaissanc... | 0 | 11.20 | 0.00 | 0% |
| 1RO10324 | Loft White soup bow... | 1 | 7.00 | 7.00 | 0% |
| 1RO10324c01 | TAC 02 C-01 soup p... | 0 | 0.00 | 0.00 | 0% |
| 1RO10324io | Moon Io rim soup 9... | 2 | 6.00 | 12.00 | 0% |
| 1RO10324w | Moon White Rim So... | 0 | 15.00 | 0.00 | 0% |
| 1RO10324wow | Moon WoW Rim So... | 0 | 17.50 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1RO10327 | Yono Cyrrus Rim So... | -1 | 25.00 | -25.00 | -0% |
| 1RO10514 | Trend White Fruit bowl | 0 | 8.00 | 0.00 | 0% |
| 1RO10514lo | Moon lo Cereal Bowl... | 0 | 15.00 | 0.00 | 0% |
| 1RO10514w | Moon White cereal b... | 0 | 15.00 | 0.00 | 0% |
| 1RO10586 | Loft White sq. bowl ... | 1 | 7.60 | 7.60 | 0% |
| 1RO10920 | Nido 5pps 10920/80... | 1 | 0.00 | 0.00 | 0% |
| 1RO110324 | TAC 02 Soup plate ... | -7 | 17.20 | -120.40 | -0.2% |
| 1RO11280 | TAC 02 5 pps, by W... | 3 | 50.00 | 150.00 | 0.3% |
| 1RO11320 | Moon White Covere... | 1 | 119.20 | 119.20 | 0.2% |
| 1RO11320TAC | TAC 02 Covered Ve... | 0 | 225.00 | 0.00 | 0% |
| 1RO11620TAC | TAC 02 Sauce Boat ... | 0 | 62.50 | 0.00 | 0% |
| 1RO11900 | Loft White Salad Pla... | 0 | 6.25 | 0.00 | 0% |
| 1RO12027 | Loft White 11" Squar... | 0 | 12.50 | 0.00 | 0% |
| 1RO12072 | Loft White 8.75" squ... | 0 | 14.50 | 0.00 | 0% |
| 1RO12372 | Shanghai Express r... | 0 | 62.50 | 0.00 | 0% |
| 1RO12527 | Loft White Oval shall... | 0 | 17.50 | 0.00 | 0% |
| 1RO12724 | Moon White 9.5" plat... | 1 | 26.00 | 26.00 | 0% |
| 1RO12731lo | Moon lo 12.75" Platt... | 0 | 57.50 | 0.00 | 0% |
| 1RO12731wow | Moon WoW 12.25" p... | 0 | 62.50 | 0.00 | 0% |
| 1RO12734 | Loft White Oval Platt... | 1 | 25.00 | 25.00 | 0% |
| 1RO12734tac | TAC O2 C-01 13.5 ... | 0 | 125.00 | 0.00 | 0% |
| 1RO12738 | Moon White 15" x 9"... | 0 | 65.00 | 0.00 | 0% |
| 1ro12738wow | Moon WOW Rectan... | 0 | 80.00 | 0.00 | 0% |
| 1RO12918 | Loft White 5.5" recta... | 0 | 9.50 | 0.00 | 0% |
| 1RO12922 | Loft White lid for squ... | 0 | 12.50 | 0.00 | 0% |
| 1RO12922c | Loft Circle 9" square | 1 | 14.00 | 14.00 | 0% |
| 1RO12927 | Free Spirit 10.5" Ang... | 0 | 17.50 | 0.00 | 0% |
| 1RO12928 | Loft White 11" recta... | 0 | 10.15 | 0.00 | 0% |
| 1RO12932 | Free Spirit 12.5" Ang... | 0 | 22.50 | 0.00 | 0% |
| 1RO12965 | Loft White 6" Square... | 0 | 9.50 | 0.00 | 0% |
| 1RO13071 | Loft White Bowl squ... | 0 | 32.50 | 0.00 | 0% |
| 1RO13123 | Loft White round bo... | 0 | 31.25 | 0.00 | 0% |
| 1RO13321wow | Moon WOW 8.5" Op... | 0 | 57.50 | 0.00 | 0% |
| 1RO13323 | Loft White deep 9" b... | 0 | 31.25 | 0.00 | 0% |
| 1RO13325 | Moon White 10" ope... | 0 | 62.50 | 0.00 | 0% |
| 1RO13325lo | Moon lo 10" Open V... | 0 | 75.00 | 0.00 | 0% |
| 1RO13325wow | Moon WoW 10" Ope... | 0 | 72.50 | 0.00 | 0% |
| 1RO13326 | TAC 02 Bowl 10.25"... | -0.2 | 90.00 | -18.00 | -0% |
| 1RO13335 | TAC 02 Bowl 13.75"... | 0 | 147.50 | 0.00 | 0% |
| 1RO13386 | Loft White Oval bowl... | 1 | 25.00 | 25.00 | 0% |
| 1RO13524 | Loft White lid for 9" b... | 0 | 31.25 | 0.00 | 0% |
| 1RO13734 | TAC 02 platter 13.5"... | 0 | 112.50 | 0.00 | 0% |
| 1RO13738 | TAC 02 platter 15" 1... | 0 | 137.50 | 0.00 | 0% |
| 1RO14030 | TAC 02 Coffee Pot 5... | -1 | 97.50 | -97.50 | -0.2% |
| 1RO14140 | Moon Black tea/coff... | 1 | 147.50 | 147.50 | 0.3% |
| 1RO14230 | Moon White Tea Pot... | 0 | 77.50 | 0.00 | 0% |
| 1RO14235 | Suomi white teapot ... | 0 | 75.00 | 0.00 | 0% |
| 1RO14237 | TAC 01 Tea Pot whit... | -1 | 149.50 | -149.50 | -0.3% |
| 1RO14237set | Tac 02 Tea Pot 4pc... | 0 | 150.00 | 0.00 | 0% |
| 1RO14330 | Moon Black covered... | 0 | 62.50 | 0.00 | 0% |
| 1RO14330TAC | TAC 02 Covered Su... | 0 | 23.60 | 0.00 | 0% |
| 1RO14330vbc | Vario black circle co... | 0 | 17.50 | 0.00 | 0% |
| 1RO14330w | Moon White covered... | 0 | 27.50 | 0.00 | 0% |
| 1ro14330wow | Moon WOW covere... | 0 | 35.00 | 0.00 | 0% |
| 1RO14430 | Moon Black Creamer | 0 | 47.50 | 0.00 | 0% |
| 1RO14430TAC | TAC 02 Creamer 11... | 1 | 22.00 | 22.00 | 0% |
| 1RO14430vbc | Vario black circle cr... | 0 | 13.75 | 0.00 | 0% |
| 1RO14430w | Moon White Creame... | 0 | 22.50 | 0.00 | 0% |
| 1RO14430wow | Moon WOW creame... | 0 | 30.00 | 0.00 | 0% |
| 1RO14580 | Suomi Rangoon Mu... | 0 | 15.00 | 0.00 | 0% |
| 1RO14641c01 | TAC 02 C-01 low sa... | 1 | 0.00 | 0.00 | 0% |
| 1RO14642c01 | TAC 02 C-01 low cu... | 1 | 0.00 | 0.00 | 0% |
| 1RO14715 | Loft white A.D. cup ... | 0 | 8.75 | 0.00 | 0% |
| 1RO14717 | Stratos Demitasse &... | 0 | 18.75 | 0.00 | 0% |
| 1RO14741 | Moon Black Saucer | 1 | 20.00 | 20.00 | 0% |
| 1RO14741lo | Moon lo low saucer ... | 2 | 2.40 | 4.80 | 0% |
| 1RO14742 | Vario Black Circle c... | 1 | 7.00 | 7.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1RO14742io | Moon io low cup 196... | 2 | 5.60 | 11.20 | 0% |
| 1RO14770 | Cyrrus Combi Tea/C... | 0 | 30.00 | 0.00 | 0% |
| 1RO14771 | TAC 02 Combi Sauc... | -8 | 7.50 | -60.00 | -0.1% |
| 1RO14772 | TAC 02 Combi Cup ... | -8 | 16.25 | -130.00 | -0.2% |
| 1RO15030 | Moon White Salt 196... | 0 | 12.50 | 0.00 | 0% |
| 1RO15035 | Moon White Pepper ... | 0 | 12.50 | 0.00 | 0% |
| 1RO15209 | Free Spirit 3.5" One ... | 0 | 12.50 | 0.00 | 0% |
| 1RO15215 | Free Spirit 6" One ar... | 0 | 17.50 | 0.00 | 0% |
| 1RO15219 | Free Spirit 7.5" One ... | 0 | 25.00 | 0.00 | 0% |
| 1RO15224 | Yono Cyrrus 9.5" bo... | 0 | 100.00 | 0.00 | 0% |
| 1RO15321 | Moon White Pasta P... | 0 | 22.50 | 0.00 | 0% |
| 1RO15321io | Moon io 12" Pasta P... | 0 | 25.00 | 0.00 | 0% |
| 1RO15321s | Suomi Pasta bowl w... | 0 | 20.00 | 0.00 | 0% |
| 1RO15355 | Free Spirit 7" oval si... | -1 | 15.00 | -15.00 | -0% |
| 1RO15356 | Free Spirit 8.25" Sid... | -1 | 20.00 | -20.00 | -0% |
| 1RO15357 | Free Spirit 10.5" Ov... | -1 | 25.00 | -25.00 | -0% |
| 1RO15390 | Shanghai Express D... | 3 | 14.00 | 42.00 | 0.1% |
| 1RO15394 | TAC 02 6" bowl 112... | 0 | 43.75 | 0.00 | 0% |
| 1RO15396 | Loft White dip dish 1... | -2 | 5.00 | -10.00 | -0% |
| 1RO15456 | Vario black circle ce... | 0 | 12.50 | 0.00 | 0% |
| 1RO15505io | Moon io Mug - 1960... | 0 | 15.00 | 0.00 | 0% |
| 1RO15505wow | Moon WoW Mug, 10... | 0 | 15.00 | 0.00 | 0% |
| 1RO16123 | Vario black circle ri... | 0 | 10.00 | 0.00 | 0% |
| 1RO16219 | Vario Black Circle b... | 1 | 5.00 | 5.00 | 0% |
| 1RO16222 | Vario Black Circle S... | 1 | 6.00 | 6.00 | 0% |
| 1RO16227 | Vario Black Circle di... | 1 | 9.00 | 9.00 | 0% |
| 1RO16240s | Vario Steel Tea Pot ... | 0 | 75.00 | 0.00 | 0% |
| 1RO16741 | Vario Black Circle c... | 1 | 4.00 | 4.00 | 0% |
| 1RO19102 | Free Spirit Pasta Pla... | 0 | 22.50 | 0.00 | 0% |
| 1RO19123 | Free Spirit 9" Rim S... | 0 | 17.50 | 0.00 | 0% |
| 1RO19221 | Free Spirit 8.25" Sal... | 0 | 12.50 | 0.00 | 0% |
| 1RO19227 | Free Spirit 10.5" Din... | 0 | 20.00 | 0.00 | 0% |
| 1RO19330 | Free Spirit Sugar Bo... | 0 | 27.50 | 0.00 | 0% |
| 1RO19430 | Free Spirit Creamer ... | 0 | 17.50 | 0.00 | 0% |
| 1RO19600 | Honey-moon 5 pps ... | 1 | 60.00 | 60.00 | 0.1% |
| 1RO19600c | Honey-Moon coffee ... | 0 | 14.50 | 0.00 | 0% |
| 1RO19600cp | Honey-moon Coffee ... | 1 | 78.00 | 78.00 | 0.1% |
| 1RO19600rs | Honey-moon rim so... | 0 | 25.00 | 0.00 | 0% |
| 1RO19600s | Honey-Moon saucer... | 0 | 8.00 | 0.00 | 0% |
| 1RO19650 | Moon White on Whit... | 1 | 45.00 | 45.00 | 0.1% |
| 1RO19650b | Moon WoW B&B 7" ... | 0 | 8.75 | 0.00 | 0% |
| 1RO19650c | Moon WoW Coffee c... | 8 | 10.00 | 80.00 | 0.1% |
| 1RO19650cs | Moon WoW coffee s... | 0 | 7.50 | 0.00 | 0% |
| 1RO19650s | Moon WoW Salad/d... | 0 | 10.00 | 0.00 | 0% |
| 1RO19717 | Free Spirit A.D. Cup ... | 0 | 12.50 | 0.00 | 0% |
| 1RO19730 | Cyrrus 5 pc pl st. Pi... | 1 | 70.00 | 70.00 | 0.1% |
| 1RO19731 | Cyrrus demitasse & ... | 0 | 21.00 | 0.00 | 0% |
| 1RO19772 | Free Spirit Combi C... | 0 | 16.00 | 0.00 | 0% |
| 1RO22869 | Free Spirit 7.5" Foot... | 0 | 75.00 | 0.00 | 0% |
| 1RO25811 | Loft White 4" bowl | 0 | 8.50 | 0.00 | 0% |
| 1RO25821 | Loft White 8.25 bowl | -1 | 12.50 | -12.50 | -0% |
| 1RO25821c | Loft Circle 8.25" shal... | 1 | 12.50 | 12.50 | 0% |
| 1RO25832io | Moon io 12" Deep B... | 0 | 40.00 | 0.00 | 0% |
| 1RO25865 | Loft White Spoon 11... | 0 | 7.50 | 0.00 | 0% |
| 1RO2721 | Cupola Espresso Co... | 0 | 31.25 | 0.00 | 0% |
| 1RO2722 | Cupola Espresso Co... | 0 | 0.00 | 0.00 | 0% |
| 1RO2738 | Serena/Renaissanc... | 0 | 38.00 | 0.00 | 0% |
| 1RO2918 | Asia Kiko Rectangle... | 0 | 12.00 | 0.00 | 0% |
| 1RO2922 | Asia Kiko Square Pl... | 0 | 16.00 | 0.00 | 0% |
| 1RO2928 | Asia Kiko Rectangle... | 0 | 16.00 | 0.00 | 0% |
| 1RO2965 | Asia Kiko Square Pl... | 0 | 12.00 | 0.00 | 0% |
| 1RO30021 | Nido 8.25" Salad Pla... | -5 | 7.50 | -37.50 | -0.1% |
| 1RO30028 | Nido 11" Dinner Plat... | -5 | 12.50 | -62.50 | -0.1% |
| 1RO3130 | Serena/Renaissanc... | 0 | 34.00 | 0.00 | 0% |
| 1RO31528 | Nido 11" Deep Gour... | -5 | 12.50 | -62.50 | -0.1% |
| 1RO34491 | Nido Jug 10920/800... | 1 | 14.00 | 14.00 | 0% |
| 1RO45865 | Free Spirit Glass 7" ... | 0 | 15.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 1RO45866 | Free Spirit Glass 8.2... | 0 | 17.50 | 0.00 | 0% |
| 1RO45867 | Free Spirit Glass 10.... | 0 | 25.00 | 0.00 | 0% |
| 1RO4741 | Moon White Saucer ... | 0 | 5.50 | 0.00 | 0% |
| 1RO4742 | Moon White Cup 19... | 1 | 9.20 | 9.20 | 0% |
| 1RO4821 | Walnut Sushi Plates ... | 0 | 20.00 | 0.00 | 0% |
| 1RO5020 | Daisies Dessert plat... | -4 | 14.88 | -59.51 | -0.1% |
| 1RO5040 | Daisies Service Plat... | -4 | 30.00 | -120.00 | -0.2% |
| 1RO5505 | Daisies Mug by And... | 0 | 6.75 | 0.00 | 0% |
| 1RO5631 | Celebration Service ... | 1 | 30.00 | 30.00 | 0.1% |
| 1RO5813 | Asia Kiko Bowl 5" | 0 | 8.80 | 0.00 | 0% |
| 1RO5821 | Asia Kiko Bowl 8.25" | 0 | 16.00 | 0.00 | 0% |
| 1RO5865 | Asia Kiko Spoon | 0 | 6.80 | 0.00 | 0% |
| 1RO7000 | Flash coffee cup/ de... | 0 | 13.20 | 0.00 | 0% |
| 1RO8001 | Loft White round din... | 1 | 7.60 | 7.60 | 0% |
| 1RO8002 | Loft White 9" square... | -7 | 11.60 | -81.20 | -0.1% |
| 1RO80022 | Loft white round sala... | -1 | 6.25 | -6.25 | -0% |
| 1RO8003 | Loft White oval bowl ... | 3 | 10.00 | 30.00 | 0.1% |
| 1RO8004 | Loft White Combi Cu... | 2 | 10.00 | 20.00 | 0% |
| 1RO8005 | Loft White Combi Cu... | 2 | 6.40 | 12.80 | 0% |
| 1RO8006 | Loft White Mug 1190... | 0 | 7.50 | 0.00 | 0% |
| 1RO8007 | Loft White 10.5" Squ... | 0 | 15.63 | 0.00 | 0% |
| 1RO8008 | Loft White 4.75" Squ... | 8 | 6.00 | 48.00 | 0.1% |
| 1RO8050 | Loft Circle Tray 11" ... | 0 | 18.00 | 0.00 | 0% |
| 1RO8053 | Loft Circle rectangle ... | 1 | 15.00 | 15.00 | 0% |
| 1RO8054 | Loft Circle Mug (gre... | 0 | 10.00 | 0.00 | 0% |
| 1RO9659 | Eternite 5 piece plac... | 1 | 50.00 | 50.00 | 0.1% |
| 1RO9814 | Julia Collector Mug | 1 | 10.00 | 10.00 | 0% |
| 1ROImport | Special Import Item | 0 | 0.00 | 0.00 | 0% |
| 1RV0148 | Form 7" plate | 0 | 12.00 | 0.00 | 0% |
| 1RV0150 | Form 9" plate | 0 | 16.00 | 0.00 | 0% |
| 1RV0151 | Form 11" plate | 0 | 22.00 | 0.00 | 0% |
| 1RV0152 | Form 13" plate | -1 | 28.00 | -28.00 | -0% |
| 1RV0251 | Form oval 5"x8" | 1 | 13.00 | 13.00 | 0% |
| 1RV0252 | Form oval 7"x9" | 1 | 15.00 | 15.00 | 0% |
| 1RV0265 | Form 7" bowl | 0 | 16.00 | 0.00 | 0% |
| 1RV0266 | Form 9" Bowl | 1 | 22.00 | 22.00 | 0% |
| 1RV0267 | Form 11" bowl | 1 | 28.00 | 28.00 | 0% |
| 1RV0268 | Form 13" Bowl | 1 | 32.00 | 32.00 | 0.1% |
| 1RV0435 | Oval 7"x10" seaglas... | 0 | 18.00 | 0.00 | 0% |
| 1RV0451 | Oval 12"x19" seagla... | -1 | 38.00 | -38.00 | -0.1% |
| 1RV0456 | Oval platter 12"x19" | 1 | 38.00 | 38.00 | 0.1% |
| 1RV0516 | Round 7" bowl, seag... | 0 | 11.00 | 0.00 | 0% |
| 1RV0526 | Freeform 9" plate, s... | 5 | 16.00 | 80.00 | 0.1% |
| 1RV0567 | Freeform 13" platter,... | 7 | 24.00 | 168.00 | 0.3% |
| 1RV0582 | Square 11" plate, se... | 1 | 19.00 | 19.00 | 0% |
| 1RV0601 | Strata 12" bowl | 0 | 24.00 | 0.00 | 0% |
| 1RV0621 | Triangle 7" plate, se... | -4 | 11.00 | -44.00 | -0.1% |
| 1RV0649 | Wave 10" round plat... | 1 | 17.10 | 17.10 | 0% |
| 1RV0657 | Wave 10" bowl | 1 | 18.00 | 18.00 | 0% |
| 1RV0676 | Wave 15" bowl | 1 | 32.00 | 32.00 | 0.1% |
| 1RV0691 | Square 14" seaglass... | 0 | 29.00 | 0.00 | 0% |
| 1RV211 | Egyptian 6" Round i... | 0 | 14.00 | 0.00 | 0% |
| 1RV221 | Knot 9" Square in G... | 0 | 19.00 | 0.00 | 0% |
| 1RV230 | Ancient 13" Round i... | 0 | 48.00 | 0.00 | 0% |
| 2RO14716 | TAC02 Demitasse S... | -6 | 7.50 | -45.00 | -0.1% |
| 2RO14717 | TAC02 Demitasse C... | -6 | 15.00 | -90.00 | -0.2% |
| ROTrunk | Rosenthal Trunk Sh... | -3 | 0.00 | 0.00 | 0% |
| Dinnerware - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Dinnerware** | | **151.8** | | **2,778.73** | **4.90%** |

5:33 PM

04/25/05

## No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| **Fine Art** | | | | | |
| 8JC0001 | raku bars 12"x24" p... | 4 | 1,200.00 | 4,800.00 | 8.4% |
| 8JC0002 | raku cube 12"x24" p... | 1 | 1,200.00 | 1,200.00 | 2.1% |
| 8KA0001 | Hand quilted throw i... | 1 | 0.00 | 0.00 | 0% |
| 8KA0002 | Hand quilted throw i... | 0 | 0.00 | 0.00 | 0% |
| 8KA0004 | Fullerton 17/24 $100... | 0 | 0.00 | 0.00 | 0% |
| 8KB0001 | TGV 3 part print (pd... | 1 | 0.00 | 0.00 | 0% |
| 8KB0002 | South Loop 15/24 $1... | 0 | 0.00 | 0.00 | 0% |
| 8KB0003 | West Loop Industry ... | 0 | 0.00 | 0.00 | 0% |
| 8KB0005 | Morse 17/24 $1000 ... | 0 | 0.00 | 0.00 | 0% |
| 8KB0006 | Macrocapture #10, ... | 1 | 0.00 | 0.00 | 0% |
| 8KB0007 | Macrocapture #6 AP... | 1 | 0.00 | 0.00 | 0% |
| 8KB0008 | Macrocapture: Tram... | 1 | 1,600.00 | 1,600.00 | 2.8% |
| 8KB0010 | Macrocapture #1 6/2... | 0 | 545.00 | 0.00 | 0% |
| 8KB0011 | Macrocapture #2 6/2... | 0 | 545.00 | 0.00 | 0% |
| 8KB0015 | 9-Grid, photo-monta... | 1 | 2,100.00 | 2,100.00 | 3.7% |
| 8KB0020 | Power Valve & Mac... | 1 | 1,350.00 | 1,350.00 | 2.4% |
| 8MG0001 | "I Candy" Acrylic Pai... | 1 | 500.00 | 500.00 | 0.9% |
| 8MG0002 | "Assault" Acrylic pai... | 1 | 500.00 | 500.00 | 0.9% |
| Fine Art - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Fine Art** | | 14 | | 12,050.00 | 21.10% |
| **Flatware** | | | | | |
| 3AM3000 | Certo 5pps CM-3000 | 1 | 90.00 | 90.00 | 0.2% |
| 3AM3500 | Vitalis 5pps CM-3500 | 1 | 67.50 | 67.50 | 0.1% |
| 3HA0100p | Citterio 98 Polished ... | 12 | 6.32 | 75.81 | 0.1% |
| 3HA03264 | Artik Serving Fork A... | 1 | 0.00 | 0.00 | 0% |
| 3HA2960 | Artik meat fork ART... | -1 | 7.00 | -7.00 | -0% |
| 3HA6364 | Artik Cake Lifter AR... | -1 | 7.50 | -7.50 | -0% |
| 3HA8112 | Citterio 98 serving s... | 1 | 16.00 | 16.00 | 0% |
| 3II0ART5 | ARTIK 5 piece place... | 1 | 26.00 | 26.00 | 0% |
| 3II0MG5 | Mango 5pps. 18/10 ... | 1 | 22.00 | 22.00 | 0% |
| 3II0TP5 | Piano 5 piece places... | 2 | 30.00 | 60.00 | 0.1% |
| 3II128822 | Kid's Stuff 4pc Place... | 0 | 17.50 | 0.00 | 0% |
| 3II50164 | Artik Coffee spoon A... | -7 | 5.00 | -35.00 | -0.1% |
| 3II50560 | Artik Dinner spoon A... | 1 | 0.00 | 0.00 | 0% |
| 3II52465 | Artik dessert/salad f... | 8 | 3.46 | 27.69 | 0% |
| 3II52564 | Artik Dinner fork AR... | 3 | 4.40 | 13.20 | 0% |
| 3II54865 | Artik dessert knife A... | 0 | 4.35 | 0.00 | 0% |
| 3II54964 | Artik Dinner Knife A... | 1 | 4.50 | 4.50 | 0% |
| 3II56067 | Artik Gravy ladle AR... | -1 | 11.00 | -11.00 | -0% |
| 3II56166 | Artik Soup ladle AR... | -1 | 12.50 | -12.50 | -0% |
| 3II70467 | Citterio 98 dessert s... | 3 | 0.00 | 0.00 | 0% |
| 3II74861 | Citterio 98 dessert k... | 0 | 6.50 | 0.00 | 0% |
| 3II76063 | Citterio 98 Gravy lad... | 0 | 11.00 | 0.00 | 0% |
| 3II78111 | Citterio 98 Serving s... | -2 | 21.00 | -42.00 | -0.1% |
| 3II80169 | Piano coffee spoon ... | 0 | 7.50 | 0.00 | 0% |
| 3II80466 | Piano Dessert Spoo... | 0 | 9.50 | 0.00 | 0% |
| 3II80565 | Piano Dinner Spoon ... | 0 | 9.50 | 0.00 | 0% |
| 3II82569 | Piano Dinner fork, T... | 0 | 8.00 | 0.00 | 0% |
| 3II86062 | Piano Gravy ladle T... | 0 | 22.00 | 0.00 | 0% |
| 3II87861 | Piano dessert knife ... | 0 | 12.50 | 0.00 | 0% |
| 3II87960 | Piano Dinner Knife, ... | 0 | 12.50 | 0.00 | 0% |
| 3II88801 | Piano 98 Wooden h... | 0 | 52.50 | 0.00 | 0% |
| 3II90809 | Serving Spoon Colle... | 0 | 16.00 | 0.00 | 0% |
| 3II91509 | Tongs Citterio Colle... | -1 | 16.00 | -16.00 | -0% |
| 3II91608 | Bottle opener Citteri... | 0 | 16.00 | 0.00 | 0% |
| 3II95002 | Butter knife Collectiv... | 0 | 16.00 | 0.00 | 0% |
| 3II95101 | Cheese knife Collect... | -2 | 12.00 | -24.00 | -0% |
| 3II95200 | Bread Knife Collecti... | 0 | 21.00 | 0.00 | 0% |
| 3II9550 | Tools Short Utility K... | -1 | 21.00 | -21.00 | -0% |
| 3II96207 | Cheese plane Citterl... | 0 | 20.00 | 0.00 | 0% |
| 3II96306 | Cake lifter Citterio C... | -1 | 16.00 | -16.00 | -0% |
| 3II98119 | Salad Servers, Colle... | 1 | 32.00 | 32.00 | 0.1% |
| 3IITCL5M | Citterio 98 Matte 5pp... | 1 | 16.00 | 16.00 | 0% |
| 3MO1015 | mono a Iced-tea spo... | 0 | 11.00 | 0.00 | 0% |
| 3MO1025 | mono a vegetable s... | 0 | 12.50 | 0.00 | 0% |

5:33 PM
04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 3MO1032 | mono a serving spoon | 0 | 31.00 | 0.00 | 0% |
| 3MO1033 | mono a pie server | 0 | 31.00 | 0.00 | 0% |
| 3MO1035 | mono a carving fork | 0 | 31.00 | 0.00 | 0% |
| 3MO1036 | mono a butter knife | 0 | 12.50 | 0.00 | 0% |
| 3MO1045 | mono a vegetable s... | 0 | 32.00 | 0.00 | 0% |
| 3MO1060 | mono-a serving tong... | 1 | 28.50 | 28.50 | 0% |
| 3MO1062 | mono a ice tongs | 0 | 29.00 | 0.00 | 0% |
| 3MO10661 | mono-a salad servin... | 1 | 55.00 | 55.00 | 0.1% |
| 3MO10738 | mono a 5 piece plac... | 0 | 55.00 | 0.00 | 0% |
| 3MO2001 | mono oval tablespoo... | 0 | 21.00 | 0.00 | 0% |
| 3MO2003 | mono oval table (din... | 0 | 22.50 | 0.00 | 0% |
| 3MO2004 | mono oval Soupspo... | 0 | 20.50 | 0.00 | 0% |
| 3MO2007 | mono oval teaspoon... | 0 | 20.00 | 0.00 | 0% |
| 3MO2010 | mono oval salad fork... | 0 | 20.50 | 0.00 | 0% |
| 3MO2012 | mono oval deli fork 2... | 0 | 22.50 | 0.00 | 0% |
| 3MO20192 | mono oval lrg salad ... | 0 | 63.00 | 0.00 | 0% |
| 3MO2023 | mono oval gravy ladl... | 0 | 34.00 | 0.00 | 0% |
| 3MO2026 | mono oval Soup ladl... | 0 | 69.00 | 0.00 | 0% |
| 3MO2032 | mono oval serving s... | 0 | 39.00 | 0.00 | 0% |
| 3MO2034 | mono oval cheese k... | 0 | 51.00 | 0.00 | 0% |
| 3MO2035 | mono oval carving fo... | 0 | 39.00 | 0.00 | 0% |
| 3MO2036 | mono oval butter kni... | 0 | 19.00 | 0.00 | 0% |
| 3MO2045 | mono oval vegetable... | 0 | 34.00 | 0.00 | 0% |
| 3MO2055 | mono oval carving k... | 0 | 51.00 | 0.00 | 0% |
| 3MO20737 | mono-oval  5 pps. | 1 | 92.50 | 92.50 | 0.2% |
| 3MO2208 | C2 Teaspoon, small ... | 0 | 8.50 | 0.00 | 0% |
| 3MO22665 | C2 "Daily" five pps. ... | 1 | 54.00 | 54.00 | 0.1% |
| 3MO22738 | C2 "Dinner" 5pps., d... | 0 | 65.00 | 0.00 | 0% |
| 3MO4409 | fillo demitasse spoo... | 0 | 6.50 | 0.00 | 0% |
| 3MO4415 | fillo iced tea spoon 4... | 0 | 9.50 | 0.00 | 0% |
| 3MO44192 | fillo Salad Serving S... | -1 | 47.00 | -47.00 | -0.1% |
| 3MO4433 | fillo Pie Server 44/33 | 0 | 29.00 | 0.00 | 0% |
| 3MO4436 | fillo Butter Knife 44/36 | 0 | 13.50 | 0.00 | 0% |
| 3MO4439 | fillo Serving Spoon 4... | 0 | 24.00 | 0.00 | 0% |
| 3MO44738 | fillo 5 piece placeset... | 1 | 46.00 | 46.00 | 0.1% |
| 3MO4490 | fillo lasgna server 44... | 0 | 23.00 | 0.00 | 0% |
| 3MO4495 | fillo spaghetti server ... | 1 | 25.50 | 25.50 | 0% |
| 3MO90665 | mono Tools cheese ... | 1 | 61.00 | 61.00 | 0.1% |
| 3MO90683 | mono Tools Carving ... | 0 | 77.00 | 0.00 | 0% |
| 3NO11107 | Una dessert/tea spo... | 0 | 8.51 | 0.00 | 0% |
| 3NO11207 | Una dessert fork | 0 | 8.51 | 0.00 | 0% |
| 3NO11209 | Magnum Dessert Fo... | 0 | 0.00 | 0.00 | 0% |
| 3NO11307 | Una coffee spoon | 0 | 6.49 | 0.00 | 0% |
| 3NO12105 | Chaco Serving set 1... | 0 | 35.68 | 0.00 | 0% |
| 3NO13209 | Magnum Dinner For... | 0 | 0.00 | 0.00 | 0% |
| 3NO13905 | Chaco Cake Server ... | 0 | 21.22 | 0.00 | 0% |
| 3NO14307 | Una Gravy ladle | 0 | 18.78 | 0.00 | 0% |
| 3NO18905 | Chaco Salad Set 18... | 0 | 45.27 | 0.00 | 0% |
| 3NO30707 | Una butter server | 0 | 8.38 | 0.00 | 0% |
| 3NO40322 | Maya 2000 (longer), ... | 1 | 0.00 | 0.00 | 0% |
| 3NO40502 | Maya 5pps | 1 | 50.12 | 50.12 | 0.1% |
| 3NO40505 | Chaco, 5pps | 1 | 59.46 | 59.46 | 0.1% |
| 3NO40507 | Una 5pps 405 07 | 3 | 47.84 | 143.52 | 0.3% |
| 3NO40509 | Magnum 5pps | 1 | 0.00 | 0.00 | 0% |
| 3NO40510 | tiki 5pps 405 10 | 1 | 22.84 | 22.84 | 0% |
| 3RO5020 | Vario Pasta Server ... | 1 | 10.00 | 10.00 | 0% |
| 3SA52131 | Linea Q Noir 5pps. | 1 | 32.50 | 32.50 | 0.1% |
| 3SA52505 | Triennale 5 pps. | 1 | 0.00 | 0.00 | 0% |
| 3SA52518 | Imagine 5pps. | 0 | 42.50 | 0.00 | 0% |
| 3SA52520 | Hannah 5pps. | 0 | 0.00 | 0.00 | 0% |
| 3SA52530 | Linea Q 5pps. | 0 | 0.00 | 0.00 | 0% |
| 3SA52560 | Gio Ponti 5pps | 1 | 0.00 | 0.00 | 0% |
| Flatware - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Flatware** | | **38** | | **892.64** | **1.60%** |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| **Frames** | | | | | |
| 9BO0002 | Lume frame, 5x7, bl... | 0 | 10.00 | 0.00 | 0% |
| 9BO0004 | Lume frame Panora... | 0 | 14.00 | 0.00 | 0% |
| 9BO0010 | Magna Frame, acryli... | 0 | 9.00 | 0.00 | 0% |
| 9BO0011 | Magna Frame, acryli... | 0 | 10.00 | 0.00 | 0% |
| 9BO0012 | Magna Panorama Fr... | 0 | 9.38 | 0.00 | 0% |
| 9BO0304 | Block Frame 5x7 Lu... | 0 | 12.00 | 0.00 | 0% |
| 9BO0750 | Blast Frame 3x3 | 1 | 9.00 | 9.00 | 0% |
| 9BO0752 | Blast Frame 3 - 4x6'... | 0 | 19.00 | 0.00 | 0% |
| 9BO0753 | Blast Frame 5 - 4x6'... | 0 | 27.00 | 0.00 | 0% |
| 9BO0813 | Flag Frame 5x7, Luc... | -1 | 13.00 | -13.00 | -0% |
| 9BO0814 | Flag Frame Panora... | 0 | 15.00 | 0.00 | 0% |
| 9BO6873 | Loop Frame 4x4 | 0 | 6.00 | 0.00 | 0% |
| 9BO6874 | Loop Frame 4x6 | 0 | 8.00 | 0.00 | 0% |
| 9BO6948 | Pop Frame 4" | 0 | 10.00 | 0.00 | 0% |
| 9BO6965 | Round Mag Frame | 0 | 10.50 | 0.00 | 0% |
| 9CF0051B | Sqew Frame 4x6, Bl... | 4 | 9.00 | 36.00 | 0.1% |
| 9CF0051DW | Sqew Frame 4x6, D... | 9 | 9.00 | 81.00 | 0.1% |
| 9DA0057 | Leather Picture Fra... | 1 | 49.00 | 49.00 | 0.1% |
| 9PH0920h | 5x7 Aluminum pictur... | 4 | 10.75 | 43.00 | 0.1% |
| 9PH0921 | 8x8 etched glass/alu... | 4 | 11.75 | 47.00 | 0.1% |
| 9PH0921r | 5x7 etched glass/alu... | 2 | 11.50 | 23.00 | 0% |
| 9PH0941 | 5x7  picture frame, ... | 2 | 9.25 | 18.50 | 0% |
| 9PH0942 | 5x7 picture frame, M... | -1 | 9.25 | -9.25 | -0% |
| 9PH0947 | 5x7 Cherry picture fr... | 2 | 13.95 | 27.90 | 0% |
| 9PH0947c | 8x10 Cherry picture ... | 2 | 14.75 | 29.50 | 0.1% |
| 9PH1015 | 4x6 Wenge/Walnut ... | 0 | 17.50 | 0.00 | 0% |
| 9PH1015a | 4x6 picture frame gl... | 0 | 9.95 | 0.00 | 0% |
| 9PH1318 | 5x7 Wenge/Walnut ... | 1 | 23.95 | 23.95 | 0% |
| 9PH1318a | 5x7 picture frame gl... | 3 | 10.95 | 32.85 | 0.1% |
| 9PH2020 | 8x8 picture frame, et... | 0 | 11.95 | 0.00 | 0% |
| 9WH9728 | Quad. 5x7 - Vert./Ho... | 0 | 110.00 | 0.00 | 0% |
| **Frames - Other** | | 0 | 0.00 | 0.00 | 0% |
| **Total Frames** | | **33** | | **398.45** | **0.70%** |
| | | | | | |
| **Furniture** | | | | | |
| 7450001 | Triangle Side Table | 0 | 500.00 | 0.00 | 0% |
| 74500mod | Modern Credenza, s... | 1 | 2,850.00 | 2,850.00 | 5% |
| 74500pad | Pad coffee table, tea... | 1 | 900.00 | 900.00 | 1.6% |
| 745chair | Hand-crafted Walnut... | 0 | 425.00 | 0.00 | 0% |
| 7AL2900 | Pylon Silver anodize... | 0 | 280.00 | 0.00 | 0% |
| 7AL29008 | Pylon Shelf Thermol... | 0 | 110.00 | 0.00 | 0% |
| 7AL29010 | Pylon Rect. Cabinet ... | 0 | 200.00 | 0.00 | 0% |
| 7AL29038 | Pylon Base 20" squ... | 0 | 87.00 | 0.00 | 0% |
| 7AZ0010 | Dining Table Walnut/... | 1 | 430.00 | 430.00 | 0.8% |
| 7BD0001 | File Drawer upgrade... | 0 | 150.00 | 0.00 | 0% |
| 7BD0002 | Wood legs upgrade/ ... | 0 | 100.00 | 0.00 | 0% |
| 7BD0003 | replacement glass w... | 0 | 100.00 | 0.00 | 0% |
| 7BD0423 | Square glass top cof... | 0 | 600.00 | 0.00 | 0% |
| 7BD0518 | Credenza #518 whit... | 0 | 1,100.00 | 0.00 | 0% |
| 7BD0718 | Cube Ottoman on w... | 0 | 400.00 | 0.00 | 0% |
| 7BD1000S | npl bed - queen - W... | 0 | 1,437.00 | 0.00 | 0% |
| 7BD1001S | npl nightstand - Wal... | 0 | 339.00 | 0.00 | 0% |
| 7BD1100S | Tall A/V wall unit #1... | 0 | 2,975.00 | 0.00 | 0% |
| 7BD1100tvS | Low TV stand #1110... | 0 | 750.00 | 0.00 | 0% |
| 7BD2004 | Display Bookcase #... | 0 | 1,045.00 | 0.00 | 0% |
| 7BD2006 | Offset Dining table #... | 0 | 850.00 | 0.00 | 0% |
| 7BD204cus | Custom #204 T.V. b... | 0 | 1,420.00 | 0.00 | 0% |
| 7BD210BS | Dresser Box 210-B l... | 0 | 925.00 | 0.00 | 0% |
| 7BD213BS | Dresser 213-B in up... | 0 | 925.00 | 0.00 | 0% |
| 7BD215LS | Armoire 215-L in up... | 0 | 1,700.00 | 0.00 | 0% |
| 7BD219S | Dining Table 219 in ... | 0 | 825.00 | 0.00 | 0% |
| 7BD226BS | Bed 226-B Queen or... | 0 | 900.00 | 0.00 | 0% |
| 7BD226KS | King Platform Bed 2... | 0 | 1,250.00 | 0.00 | 0% |
| 7BD229L | Credenza 229-L in w... | 0 | 1,485.00 | 0.00 | 0% |
| 7BD232L | Frosted Glass Cred... | 0 | 900.00 | 0.00 | 0% |
| 7BD233L | Side Table 233-L in ... | 0 | 325.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 7BD233LS | Side Table 233-L in ... | 0 | 375.00 | 0.00 | 0% |
| 7BD237LS | Half Credenza #237-... | 0 | 1,250.00 | 0.00 | 0% |
| 7BD240L | Small Ottoman 240-... | 0 | 175.00 | 0.00 | 0% |
| 7BD241BS | Dresser #241-B in u... | 0 | 925.00 | 0.00 | 0% |
| 7BD242LS | Bar 242-L in upgrad... | 0 | 810.00 | 0.00 | 0% |
| 7BD265cus | Circle In Square caf... | 0 | 450.00 | 0.00 | 0% |
| 7BD403k | #403 Platform Bed - ... | 0 | 1,350.00 | 0.00 | 0% |
| 7BD427 | #427 Bedside Table | 0 | 300.00 | 0.00 | 0% |
| 7BD459cus | Credendza #459 Cu... | 0 | 1,000.00 | 0.00 | 0% |
| 7BD459cusb | Custom base for wal... | 0 | 250.00 | 0.00 | 0% |
| 7BD459S | "Leggy" Credenza #... | 0 | 1,450.00 | 0.00 | 0% |
| 7BD504 | Bedside table #504 ... | 0 | 350.00 | 0.00 | 0% |
| 7BD514 | Credenza #514 in w... | 0 | 1,900.00 | 0.00 | 0% |
| 7BD514cus | Low credenza - cust... | 0 | 850.00 | 0.00 | 0% |
| 7BD540cus | Custom #540 cabine... | 0 | 925.00 | 0.00 | 0% |
| 7BDCUSTOM | Custom Designed Pi... | 0 | 0.00 | 0.00 | 0% |
| 7CH4csc01 | Cherner side chair, ... | 0 | 0.00 | 0.00 | 0% |
| 7CHcac03 | Cherner Arm Chair, ... | 0 | 432.50 | 0.00 | 0% |
| 7CHcac04 | Cherner Arm chair, ... | 2 | 439.50 | 879.00 | 1.5% |
| 7chcsc02 | Cherner Side Chair, ... | 0 | 229.50 | 0.00 | 0% |
| 7CHcsc03 | Cherner side chair, ... | 1 | 239.50 | 239.50 | 0.4% |
| 7CHcsc06 | Cherner side chair, ... | 2 | 249.50 | 499.00 | 0.9% |
| 7CHcstw01 | Cherner Stool walnu... | -3 | 267.50 | -802.50 | -1.4% |
| 7CHcstw03 | Cherner Stool Ebon... | 1 | 249.50 | 249.50 | 0.4% |
| 7CHcstw04 | Cherner stool, Oran... | 0 | 249.50 | 0.00 | 0% |
| 7chcstw05 | Cherner Stool - Wal... | 0 | 267.50 | 0.00 | 0% |
| 7CHuphol | Upholstery charge f... | 1 | 30.00 | 30.00 | 0.1% |
| 7DB0001 | Cascade Bookcase,... | 0 | 800.00 | 0.00 | 0% |
| 7DK30013 | Stacking Pedestals "... | 0 | 229.00 | 0.00 | 0% |
| 7DK30023 | Stacking side tables,... | 1 | 199.00 | 199.00 | 0.3% |
| 7DV0001 | Bar Stool "Five-Hole... | 1 | 145.00 | 145.00 | 0.3% |
| 7DV0002 | Barstool "Tri-Strap" ... | 2 | 135.00 | 270.00 | 0.5% |
| 7DV0003 | Barstool "Wiggle ba... | 1 | 145.00 | 145.00 | 0.3% |
| 7DV0004 | "Tri-Bar" Bar Stool - ... | -1 | 145.00 | -145.00 | -0.3% |
| 7DV0005 | Chair, Wiggle back | 0 | 145.00 | 0.00 | 0% |
| 7DV0010 | Solid maple seat wit... | 0 | 40.00 | 0.00 | 0% |
| 7GI0001 | Op-Art Table: Pie, 3... | 0 | 1,550.00 | 0.00 | 0% |
| 7GI0002 | End Table, "LP" in bl... | 1 | 675.00 | 675.00 | 1.2% |
| 7HO0003cus | A/V cabinet DA-41-1... | 0 | 0.00 | 0.00 | 0% |
| 7HO00H3 | d-line Queen Bed, H3 | 0 | 0.00 | 0.00 | 0% |
| 7HO00S2 | Sonoma Bed, Doubl... | 0 | 1,068.00 | 0.00 | 0% |
| 7HO00S3 | Sonoma Queen Plat... | 0 | 874.00 | 0.00 | 0% |
| 7HO00S4 | Sonoma King Bed S-4 | 0 | 1,127.00 | 0.00 | 0% |
| 7HO0S31 | Sonoma Qu with tall ... | 0 | 685.00 | 0.00 | 0% |
| 7HO0S33 | Qu Sonoma bed, tall... | 0 | 1,274.00 | 0.00 | 0% |
| 7HO0S41 | King Sonoma platfor... | 0 | 1,231.00 | 0.00 | 0% |
| 7HO0S43 | King Sonoma bed, t... | -1 | 1,311.00 | -1,311.00 | -2.3% |
| 7HO0SA231 | Sonoma AV Cabinet... | 0 | 1,212.00 | 0.00 | 0% |
| 7HO0SD111 | Sonoma Nightstand ... | 1 | 215.00 | 215.00 | 0.4% |
| 7HO0SD131 | Sonoma dresser SD... | 0 | 610.00 | 0.00 | 0% |
| 7HO0SD231 | Sonoma six drawer ... | 0 | 690.00 | 0.00 | 0% |
| 7HO0ST1 | Sonoma Dining Tabl... | 0 | 698.00 | 0.00 | 0% |
| 7HO0ST1s | Sonoma Signature ... | 0 | 754.00 | 0.00 | 0% |
| 7HO0ST2 | Sonoma Dining table... | 0 | 859.00 | 0.00 | 0% |
| 7HO0ST3S | Coffee Table Sonom... | 0 | 516.10 | 0.00 | 0% |
| 7HO0ST6c | Sonoma Sofa table,... | 0 | 0.00 | 0.00 | 0% |
| 7HO0STC | Custom Sonoma Sof... | 0 | 0.00 | 0.00 | 0% |
| 7HOCustom | Hom Custom | -1 | 0.00 | 0.00 | 0% |
| 7HODA22P1 | Tall 2 door A/V cabi... | 0 | 591.00 | 0.00 | 0% |
| 7HODA411 | A/V low cabinet, d-li... | 0 | 569.00 | 0.00 | 0% |
| 7HODA421 | AV Cabinet, DA-42-... | 0 | 1,101.00 | 0.00 | 0% |
| 7HODA431 | A/V Cabinet DA-43-1 | 0 | 1,776.00 | 0.00 | 0% |
| 7HODD131 | d-line Dresser DD-1... | 0 | 446.00 | 0.00 | 0% |
| 7HODD231 | D-line Six Drawer Dr... | -1 | 660.00 | -660.00 | -1.2% |
| 7HODD411 | d-line Dresser DD-4... | 0 | 539.00 | 0.00 | 0% |
| 7HODD412 | d-line Dresser DD-4... | -1 | 575.00 | -575.00 | -1% |
| 7HODD421 | d-line dresser DD-4... | 0 | 905.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 7HODN113 | D-line nightstand 2 d... | -1 | 279.00 | -279.00 | -0.5% |
| 7HODN114 | d-line Nightstand DN... | -2 | 196.00 | -392.00 | -0.7% |
| 7HODN212 | Wide nightstand, on... | 0 | 316.00 | 0.00 | 0% |
| 7HODO231 | d-line Home Office ... | 0 | 836.00 | 0.00 | 0% |
| 7HODS31T3 | d-line Sideboard DS... | 0 | 773.00 | 0.00 | 0% |
| 7HODS412 | d-line sideboard DS-... | 0 | 649.00 | 0.00 | 0% |
| 7HODT2C3 | d-line coffee table D... | 0 | 398.00 | 0.00 | 0% |
| 7HODT2S3 | d-line sofa table DT-... | 0 | 373.00 | 0.00 | 0% |
| 7HODW242 | Wardrobe with 2 dra... | 0 | 939.00 | 0.00 | 0% |
| 7HOS043c | Custom Sonoma Kin... | 0 | 0.00 | 0.00 | 0% |
| 7HOSA431 | Sonoma AV Cabinet... | 0 | 1,962.00 | 0.00 | 0% |
| 7HOSD421 | Sonoma Dresser SD... | 0 | 1,026.00 | 0.00 | 0% |
| 7HOST3C | Custom Sonoma Sof... | 0 | 0.00 | 0.00 | 0% |
| 7HT0024 | "crab" low back cou... | 1 | 129.50 | 129.50 | 0.2% |
| 7IH0001A | Canoe Chair, Fabric ... | 1 | 1,070.00 | 1,070.00 | 1.9% |
| 7IH0001E | Canoe Chair, Fabric ... | -1 | 1,285.00 | -1,285.00 | -2.3% |
| 7IH0002A | Canoe Sofa, Fabric ... | 0 | 1,465.00 | 0.00 | 0% |
| 7IH0003 | PJ Coffee Table in ... | 0 | 800.00 | 0.00 | 0% |
| 7IH0004m | Circle 3 Table, Mapl... | 1 | 240.00 | 240.00 | 0.4% |
| 7IH0004w | Circle 3 Table, Waln... | 0 | 280.00 | 0.00 | 0% |
| 7IH0005 | Wire Table | 0 | 125.00 | 0.00 | 0% |
| 7IH0006 | Eightball Coffee Table | 0 | 700.00 | 0.00 | 0% |
| 7IH0007 | Cloud Coffee Table, ... | 0 | 800.00 | 0.00 | 0% |
| 7IH0008 | Circle 3 table in Cori... | 0 | 900.00 | 0.00 | 0% |
| 7IH0009 | Cube Dining Chair, ... | 0 | 350.00 | 0.00 | 0% |
| 7IH0010B | Tugboat Sofa, Fabri... | 0 | 1,425.00 | 0.00 | 0% |
| 7IH0010cus | Tugboat Sofa with 2... | 0 | 2,835.00 | 0.00 | 0% |
| 7IH0010LB | Tugboat Loveseat, F... | 0 | 1,200.00 | 0.00 | 0% |
| 7IH0011B | Tugboat Chair, Fabri... | 0 | 800.00 | 0.00 | 0% |
| 7IH0013B | Tugboat Sectional, F... | 0 | 2,200.00 | 0.00 | 0% |
| 7IH0014 | OS Table, solid woo... | 0 | 0.00 | 0.00 | 0% |
| 7IH0014c | Custom OS Table, 6... | 0 | 1,600.00 | 0.00 | 0% |
| 7IH0015 | 4 door Credenza, C... | 0 | 1,872.00 | 0.00 | 0% |
| 7IH0020 | Bullet Dining Table 2... | 0 | 0.00 | 0.00 | 0% |
| 7IH0022 | Bullet Cafe Table wit... | 0 | 800.00 | 0.00 | 0% |
| 7IH0023 | Bullet Cafe Table, C... | -1 | 1,200.00 | -1,200.00 | -2.1% |
| 7IH0030C | Cube Sofa, Fabric C... | 0 | 1,475.00 | 0.00 | 0% |
| 7IH0031C | Cube Loveseat Fabr... | 0 | 1,225.00 | 0.00 | 0% |
| 7IH0040C | Box Chair, Fabric C,... | 0 | 700.00 | 0.00 | 0% |
| 7IH00DS | Special order Desig... | 0 | 275.00 | 0.00 | 0% |
| 7IH0100 | OS Tall Shelf 34"W ... | 0 | 0.00 | 0.00 | 0% |
| 7IH0500 | Low Chair, solid wal... | 0 | 1,600.00 | 0.00 | 0% |
| 7IH2000 | Pocket Chair by In H... | 7 | 110.00 | 770.00 | 1.3% |
| 7IH2001 | Barstool Pocket Cha... | 1 | 65.00 | 65.00 | 0.1% |
| 7JA0012 | Small Nesting Cube ... | 0 | 75.00 | 0.00 | 0% |
| 7JA0015 | Medium Nesting Cu... | 0 | 175.00 | 0.00 | 0% |
| 7JA0018 | Large Nesting Cube ... | 0 | 350.00 | 0.00 | 0% |
| 7LD0001 | Slant Coffee Table, ... | 1 | 497.50 | 497.50 | 0.9% |
| 7LD0002 | Tripod coffee table, ... | 0 | 700.00 | 0.00 | 0% |
| 7OF0001 | Waterfall Table, mol... | 0 | 175.00 | 0.00 | 0% |
| 7OF0002n | FLIP Stool - natural ... | 0 | 75.00 | 0.00 | 0% |
| 7OF0002w | FLIP Stool walnut | 0 | 92.00 | 0.00 | 0% |
| 7OF0003b | MAG Table black finl... | 0 | 66.00 | 0.00 | 0% |
| 7OF0003n | MAG Table in natura... | 0 | 58.00 | 0.00 | 0% |
| 7OF0004 | Bench Box with wire... | 0 | 175.00 | 0.00 | 0% |
| 7OF0005 | Magazine Stand -Bir... | 0 | 30.00 | 0.00 | 0% |
| 7OF0005w | Magazine Stand Wal... | 0 | 50.00 | 0.00 | 0% |
| 7PD2280 | 24" PAB Counter sto... | 1 | 125.00 | 125.00 | 0.2% |
| 7PD2312 | LAZ 16" Bench - 2312 | 0 | 160.00 | 0.00 | 0% |
| 7PD2315 | 24" Momo Counter s... | 0 | 150.00 | 0.00 | 0% |
| 7PD2316 | 30" Momo Barstool -... | 0 | 150.00 | 0.00 | 0% |
| 7PD9840 | 24" ARP counter sto... | 0 | 129.00 | 0.00 | 0% |
| 7PDSpecial | Pure Design Special... | 0 | 0.00 | 0.00 | 0% |
| 7PE0101LSq | low square Sectional... | 1 | 2,925.00 | 2,925.00 | 5.1% |
| 7PE0129LSq | Long low square sec... | 0 | 3,750.00 | 0.00 | 0% |
| 7PECustom | Periphere Custom | -1 | 0.00 | 0.00 | 0% |
| 7PEDune120 | Dune low table, Zebr... | -1 | 625.00 | -625.00 | -1.1% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 7PEMMa200 | Martini-Maxi Sofa (le... | 0 | 1,575.00 | 0.00 | 0% |
| 7PEMMi108 | Martini-Mini ottoman.. | 0 | 0.00 | 0.00 | 0% |
| 7PESLD300 | Soft Landing Sofa - ... | 1 | 2,425.00 | 2,425.00 | 4.2% |
| 7PR0990 | "XUSO" Nesting tabl... | 0 | 170.50 | 0.00 | 0% |
| 7S200mad | madera dining table,... | 1 | 1,100.00 | 1,100.00 | 1.9% |
| 7S2Custom | S2 Custom Furniture | 2 | 750.00 | 1,500.00 | 2.6% |
| 7VI0001 | Verner Panton "New... | 0 | 147.50 | 0.00 | 0% |
| 7VI0002 | "Tom Vac" Chair by ... | 0 | 121.25 | 0.00 | 0% |
| 7VI0005 | "Tom Vac" by Ron A... | 0 | 123.50 | 0.00 | 0% |
| 7VI0006 | Yanagi Elephant stool | 6 | 47.50 | 285.00 | 0.5% |
| 7VI0041 | .03 Chair 1998 4400... | 0 | 240.00 | 0.00 | 0% |
| 7VI412397 | Antony Chair in Natu... | 0 | 330.00 | 0.00 | 0% |
| 7ZY0001 | "Zoe" side table, soli... | 0 | 146.19 | 0.00 | 0% |
| Furniture - Other | | 0 | 0.00 | 0.00 | 0% |
| Total Furniture | | 26 | | 11,583.50 | 20.30% |
| **Glassware** | | | | | |
| 2ALAC12 | "Splugen" Beer Glas... | 0 | 9.90 | 0.00 | 0% |
| 2ALSG520 | "Mami" Red Wine - ... | 6 | 9.35 | 56.10 | 0.1% |
| 2ALSG521 | "Mami" White Wine -... | 6 | 9.35 | 56.10 | 0.1% |
| 2ALSG5217 | "Mami" Martini Glas... | 1 | 8.80 | 8.80 | 0% |
| 2ALSG5240 | "Mami" Wiskey Tum... | 6 | 8.80 | 52.80 | 0.1% |
| 2ALSG5241 | "Mami" Water Tumbl... | 1 | 9.35 | 9.35 | 0% |
| 2BA0801 | Long Stem 10oz K801 | 22 | 9.83 | 216.33 | 0.4% |
| 2BA0802 | Long Stem 13oz K802 | 9 | 11.95 | 107.55 | 0.2% |
| 2BA0803 | Tall Flute, Crystal 7 ... | 0 | 9.95 | 0.00 | 0% |
| 2BA0804 | Long Stem 16oz K804 | 1 | 11.93 | 11.94 | 0% |
| 2BA0932 | "Sandra" crystal dec... | -1 | 21.90 | -21.90 | -0% |
| 2BA0966 | "Carla" Crystal Deca... | 1 | 21.70 | 21.70 | 0% |
| 2BA0968 | Crystal Decanter Tiara | 1 | 21.50 | 21.50 | 0% |
| 2BA2016 | "Vanity" Crystal dec... | 0 | 25.00 | 0.00 | 0% |
| 2BA2058 | "Geo" crystal decanter | 0 | 21.90 | 0.00 | 0% |
| 2DA1657 | Monochrome Highb... | 0 | 14.50 | 0.00 | 0% |
| 2DA1767 | Retro Cooler Pair | 0 | 7.50 | 0.00 | 0% |
| 2DA2020 | "Wednesday" DOF, ... | 0 | 28.00 | 0.00 | 0% |
| 2DA2021 | "Wednesday" Highb... | 0 | 28.00 | 0.00 | 0% |
| 2DA7713 | Champagnes, pair, ... | 0 | 50.00 | 0.00 | 0% |
| 2DA7714 | Water goblets, pair, ... | 0 | 30.00 | 0.00 | 0% |
| 2DA7715 | Martinis, pair, by Nig... | 0 | 60.00 | 0.00 | 0% |
| 2DE0037 | Martini saucer, Taje... | -4 | 26.83 | -107.30 | -0.2% |
| 2DE0109 | Merci - Rony Plesi C... | 0 | 16.00 | 0.00 | 0% |
| 2DE0159 | Merci - Rony Plesi D... | 0 | 38.00 | 0.00 | 0% |
| 2DE0709 | rocking Tumblers, h... | 0 | 10.00 | 0.00 | 0% |
| 2GZ0001 | Crystal Decanter/bla... | 1 | 31.53 | 31.53 | 0.1% |
| 2GZ0002 | Crystal liquor glass/... | 4 | 8.41 | 33.64 | 0.1% |
| 2HA0001 | Aquavit Snaps glass... | 0 | 18.75 | 0.00 | 0% |
| 2HD1002 | Karaffe Rood 100cl | 0 | 9.96 | 0.00 | 0% |
| 2HD1011 | Karaffe NY 100cl | 0 | 9.96 | 0.00 | 0% |
| 2HD1021 | Karaffe NY 50cl | 0 | 7.54 | 0.00 | 0% |
| 2HD1027 | Karaffe "rot" 60cl | 0 | 9.16 | 0.00 | 0% |
| 2HD1039 | Karaffe Captain | 0 | 28.00 | 0.00 | 0% |
| 2HD1060 | Karaffe Colombine | 0 | 18.58 | 0.00 | 0% |
| 2HD1412 | G. Yoshi White Wine... | 0 | 3.37 | 0.00 | 0% |
| 2HD1413 | G. Yoshi Red Wine ... | 0 | 3.61 | 0.00 | 0% |
| 2HD1414 | G. Yoshi Water stem | 0 | 3.82 | 0.00 | 0% |
| 2HD1417 | G. Joseph h | 14 | 1.37 | 19.18 | 0% |
| 2HD1418 | G. Joseph l | 19 | 1.41 | 26.79 | 0% |
| 2HD7010 | Glas Marie N | 13 | 0.96 | 12.48 | 0% |
| 2HD7015 | Glas Blend N | 1 | 1.16 | 1.16 | 0% |
| 2HD7022 | Glas Med N | 14 | 0.95 | 13.30 | 0% |
| 2HD7046 | G. Wim g | 0 | 2.36 | 0.00 | 0% |
| 2HD7049 | G. Solo | 23 | 2.07 | 47.61 | 0.1% |
| 2HD7053 | Glas Walter m | 0 | 2.96 | 0.00 | 0% |
| 2HD7059 | G. Maki g | 0 | 1.87 | 0.00 | 0% |
| 2HD7060 | G. Maki 11 | 0 | 1.28 | 0.00 | 0% |
| 2HD7081 | G. Maki h10k | -2 | 0.97 | -1.94 | -0% |
| 2HD7062 | G. Wim LD | -8 | 2.86 | -22.88 | -0% |

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 9SK0500 | Estrella Ware - Oval... | 1 | 135.00 | 135.00 | 0.2% |
| 9SK0501 | Estrella Ware Large ... | 0 | 175.00 | 0.00 | 0% |
| 9SK0600 | "Echo-licious" mosai... | 0 | 125.00 | 0.00 | 0% |
| 9SK0601 | "Echolicious" Oval P... | 0 | 205.00 | 0.00 | 0% |
| 9SK0602 | "Echolicious" Deep ... | 0 | 180.00 | 0.00 | 0% |
| 9SK0605 | "Echolicious" Canoe... | 1 | 245.00 | 245.00 | 0.4% |
| 9SK0618 | "Echolicious" rectan... | 0 | 125.00 | 0.00 | 0% |
| 9SK0714 | "Pipe Dreams" 14" d... | 2 | 185.00 | 370.00 | 0.6% |
| 9SK0718 | "Pipe Dreams" 18" d... | 2 | 215.00 | 430.00 | 0.8% |
| 9SK0732 | "Pipe Dreams" Cano... | 0 | 245.00 | 0.00 | 0% |
| 9SK1000 | Custom Daisy Bowl,... | 0 | 2,000.00 | 0.00 | 0% |
| 9SK7918 | "Pipe Dreams"  Rect... | 0 | 130.00 | 0.00 | 0% |
| 9SK8014 | Brazil 14" bowl | 0 | 180.00 | 0.00 | 0% |
| 9SK8018 | Brazil 18" bowl | 0 | 215.00 | 0.00 | 0% |
| 9SK8019 | Brazil boat bowl 8x1... | 0 | 180.00 | 0.00 | 0% |
| 9SK8023 | Brazil oval platter 13... | 0 | 230.00 | 0.00 | 0% |
| 9SK8032 | Brazil Canoe platter ... | 0 | 245.00 | 0.00 | 0% |
| 9SK8114 | Brazil oval platter 10... | 0 | 145.00 | 0.00 | 0% |
| 9SK8144 | Brazil Deep square ... | 0 | 180.00 | 0.00 | 0% |
| 9SK8918 | Brazil rectangle platt... | 0 | 145.00 | 0.00 | 0% |
| 9SK9111 | Thick Lines 11x11 s... | 1 | 115.00 | 115.00 | 0.2% |
| 9SK9144 | Thick Lines, deep bo... | 0 | 215.00 | 0.00 | 0% |
| 9SK9189 | Thick Lines, 9x18 pl... | 1 | 185.00 | 185.00 | 0.3% |
| 9TR0008 | Sushi/candle plate 8... | 0 | 9.00 | 0.00 | 0% |
| 9TR0010 | "Candy" plate 10" sq... | 1 | 45.00 | 45.00 | 0.1% |
| 9TR0010R | 10" round fused glas... | 0 | 45.00 | 0.00 | 0% |
| 9TR0011 | 11" plate, fused glass | 0 | 46.00 | 0.00 | 0% |
| 9TR0012 | Triangle plate, 12", f... | 0 | 60.00 | 0.00 | 0% |
| 9TR0015 | Eye Bowl, 15", fused... | 0 | 88.00 | 0.00 | 0% |
| 9TR0016 | Sushi/candle tray 16... | 1 | 35.00 | 35.00 | 0.1% |
| 9TR0018 | Fused glass 18" bowl | 0 | 110.00 | 0.00 | 0% |
| 9TR0085 | Circle in Square 8.5"... | 0 | 29.00 | 0.00 | 0% |
| 9TR0100 | "Eye on U" One-of-a... | 0 | 0.00 | 0.00 | 0% |
| 9TR0150 | "Oblique" large roun... | 1 | 0.00 | 0.00 | 0% |
| 9TR0160 | Retro Mesh fused gl... | -1 | 375.00 | -375.00 | -0.7% |
| 9TR0169 | Fused Glass tray 16... | 1 | 58.00 | 58.00 | 0.1% |
| 9TR1518 | Oval platter 15"x18",... | 0 | 98.00 | 0.00 | 0% |
| 9UN0010 | "Morph" large bottle,... | 0 | 150.00 | 0.00 | 0% |
| 9UN0011 | "Morph" standard bo... | 1 | 125.00 | 125.00 | 0.2% |
| 9UN0012 | "Morph" Tall Vase, ... | 0 | 150.00 | 0.00 | 0% |
| 9VB0025 | Hokkaido large bowl... | 1 | 200.00 | 200.00 | 0.4% |
| 9VB0030 | Hokkaido sm bowl, ... | 0 | 60.00 | 0.00 | 0% |
| DETrunk | Czech Art Glass | -63 | 0.00 | 0.00 | 0% |
| F2Trunk | F2 mouthblown glas... | -3 | 0.00 | 0.00 | 0% |
| LRTrunk | Mouth blown glass b... | 10 | 0.00 | 0.00 | 0% |
| Art Glass - Other | | 0 | 0.00 | 0.00 | 0% |
| Total Art Glass | | -8 | | 3,434.24 | 6.00% |
| Artwork | Artwork charges | 1 | 70.00 | 70.00 | 0.1% |
| AS IS | Sale items AS IS | 12 | 0.00 | 0.00 | 0% |
| Books, paper | | | | | |
| 10AS3222 | RED | 0 | 21.17 | 0.00 | 0% |
| 10AS3258 | WHITE | 0 | 21.17 | 0.00 | 0% |
| 10AS3340 | Fashion Dogs | 0 | 10.04 | 0.00 | 0% |
| 10AS3414 | Bauhaus | 0 | 10.04 | 0.00 | 0% |
| 10CA0001 | Chicago Home Book... | 9 | 5.00 | 45.00 | 0.1% |
| 10MB4032 | New Classic Style 0... | 3 | 17.47 | 52.46 | 0.1% |
| 10MET | Metropolitan Home | 25 | 0.00 | 0.00 | 0% |
| 10MX0001 | "Peace on Earth" ca... | 6 | 6.50 | 39.00 | 0.1% |
| 10PH0831 | "Fruits" by Phaidon ... | 1 | 14.98 | 14.96 | 0% |
| 10PH7168 | "Kitsch Deluxe" Phai... | 0 | 14.98 | 0.00 | 0% |
| 10VH0005 | Potatoes Book | 1 | 12.48 | 12.48 | 0% |
| 10VH0006 | Rice: From Jambala... | 1 | 12.48 | 12.48 | 0% |
| 10VH0008 | Work of Ettore Sotts... | 0 | 12.50 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 2HD7063 | G. Wim wis | 0 | 2.31 | 0.00 | 0% |
| 2HD7064 | G. Wim k. | 0 | 2.10 | 0.00 | 0% |
| 2HD7075 | glass "Ludo" large h... | 0 | 1.50 | 0.00 | 0% |
| 2II00250 | Aarne Ice Bucket A... | 0 | 45.00 | 0.00 | 0% |
| 2II00287 | Aarne Pitcher AN95... | -1 | 55.00 | -55.00 | -0.1% |
| 2II00299 | Aino Aalto Pitcher cl... | 1 | 40.00 | 40.00 | 0.1% |
| 2II0155 | Kartio clear 7oz KA9... | 1 | 3.00 | 3.00 | 0% |
| 2II0156 | Kartio Cobalt Blue 7... | 0 | 3.75 | 0.00 | 0% |
| 2II0157 | Kartio Sky Blue, 7oz... | -1 | 3.00 | -3.00 | -0% |
| 2II0183 | Kartio Clear 12oz K... | -1 | 5.00 | -5.00 | -0% |
| 2II02171 | Stella bowl/Ice buck... | 0 | 42.50 | 0.00 | 0% |
| 2II02172 | Stella Pitcher ST002... | 0 | 34.00 | 0.00 | 0% |
| 2II0229 | Kartio blue 12oz KA... | 0 | 5.00 | 0.00 | 0% |
| 2II0231 | Kartio Sky Blue, 12o... | -4 | 4.00 | -16.00 | -0% |
| 2II02436 | Aino Aalto 9" bowl cl... | 1 | 10.00 | 10.00 | 0% |
| 2II0356 | Kartio Sea Blue, 12o... | -2 | 4.00 | -8.00 | -0% |
| 2II0368 | Grcic Whiskey clear ... | -3 | 4.00 | -12.00 | -0% |
| 2II0369 | Grcic glass clear 11.... | 0 | 4.00 | 0.00 | 0% |
| 2II03945 | Essence Tumbler E... | -4 | 7.50 | -30.00 | -0.1% |
| 2II03946 | Essence Sherry 5oz... | 0 | 7.50 | 0.00 | 0% |
| 2II03947 | Essence White Win... | -7 | 5.97 | -41.82 | -0.1% |
| 2II03948 | Essence Red Wine ... | -18 | 6.32 | -113.69 | -0.2% |
| 2II04271 | Essence Blue decan... | -1 | 18.00 | -18.00 | -0% |
| 2II04314 | Essence Champagn... | -2 | 7.50 | -15.00 | -0% |
| 2II04515 | HotCool Latte/Smoo... | -6 | 6.25 | -37.50 | -0.1% |
| 2II0535 | Kartio Sea Blue, 7oz... | 0 | 3.00 | 0.00 | 0% |
| 2II2243 | Kartio Carafe blue K... | 1 | 25.00 | 25.00 | 0% |
| 2II3480 | RELATIONS K. Grci... | 0 | 20.00 | 0.00 | 0% |
| 2II3937 | Grcic Whiskey grey ... | 2 | 4.20 | 8.40 | 0% |
| 2II3938 | Grcic glass grey 11... | -2 | 4.20 | -8.40 | -0% |
| 2II3951 | Kartio Grey, 7oz KA... | 1 | 3.00 | 3.00 | 0% |
| 2II3952 | Kartio Grey, 12oz. K... | 9 | 4.00 | 36.00 | 0.1% |
| 2II50015 | Aarne cocktail glass ... | 0 | 8.00 | 0.00 | 0% |
| 2II50019 | Aarne DOF 11.5oz ... | 11 | 8.80 | 96.80 | 0.2% |
| 2II50020 | Aarne Highball 12.5 ... | -1 | 8.80 | -8.80 | -0% |
| 2II50021 | Aarne beer glass A... | -3 | 11.52 | -34.56 | -0.1% |
| 2II50048 | Tapio White Wine T... | -4 | 11.00 | -44.00 | -0.1% |
| 2II50049 | Tapio Champagne/S... | -2 | 11.00 | -22.00 | -0% |
| 2II50050 | Tapio Red Wine TA... | -4 | 11.00 | -44.00 | -0.1% |
| 2II50051 | Tapio Goblet 10oz. ... | -1 | 12.50 | -12.50 | -0% |
| 2II50246 | Stella Juice 9oz. ST... | 0 | 10.50 | 0.00 | 0% |
| 2II50247 | Stella White wine/wa... | -12 | 8.80 | -105.60 | -0.2% |
| 2II50248 | Stella Beer/highball ... | -12 | 10.00 | -120.00 | -0.2% |
| 2II50252 | Aino Aalto sm. tumbl... | 2 | 3.60 | 7.20 | 0% |
| 2II50253 | Aino Aalto 7" plate cl... | 2 | 4.00 | 8.00 | 0% |
| 2II50259 | Aino Aalto 11" plate ... | 2 | 7.20 | 14.40 | 0% |
| 2II50301 | Aino Aalto lrg. tumbl... | 2 | 4.00 | 8.00 | 0% |
| 2II50656 | HotCool Latte/Smoo... | 5 | 14.00 | 70.00 | 0.1% |
| 2II950687 | HotCool Latte/Smoo... | 0 | 6.25 | 0.00 | 0% |
| 2IN0001d | DOF, Bohemian Cry... | 10 | 8.00 | 80.00 | 0.1% |
| 2IN0001h | Highball glass, Bohe... | 10 | 8.00 | 80.00 | 0.1% |
| 2MB5071 | Ascot Decanter | 0 | 53.00 | 0.00 | 0% |
| 2MG0177 | full/fill large bottle | 0 | 15.00 | 0.00 | 0% |
| 2MG0178 | full/fill medium bottle | 0 | 12.50 | 0.00 | 0% |
| 2MG0180 | full/fill small glass 20... | 6 | 10.00 | 60.00 | 0.1% |
| 2MG0298 | Sentido large glass, ... | 6 | 17.50 | 105.00 | 0.2% |
| 2MG0299 | Sentido medium gla... | 0 | 15.00 | 0.00 | 0% |
| 2MG0300 | full/fill large glass 13.... | 3 | 12.50 | 37.50 | 0.1% |
| 2NN0101 | Links Cooler 15 oz #... | 0 | 3.00 | 0.00 | 0% |
| 2NN0102 | Links On-the-rocks ... | -1 | 2.50 | -2.50 | -0% |
| 2PA0002 | Aldo Cibic medium c... | 1 | 18.92 | 18.92 | 0% |
| 2PA0004 | Aldo Cibic Caraffa | 0 | 61.85 | 0.00 | 0% |
| 2PA0005 | VC2 Medium Glass ... | 0 | 23.29 | 0.00 | 0% |
| 2PA0006 | VC3 Large DOF by ... | 0.5 | 22.15 | 11.07 | 0% |
| 2PA0007 | VC4 Large Highball ... | -1 | 27.94 | -27.94 | -0% |
| 2PH7019 | MCL Pitcher - 7019 | 0 | 70.00 | 0.00 | 0% |
| 2PH7020 | Phuze WCLO Cilly ... | 1 | 40.00 | 40.00 | 0.1% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 6DG0005 | Peanuts/ Natural sh... | 0 | 130.48 | 0.00 | 0% |
| 6DG0006 | Bistrot Large/Polishe... | 0 | 77.46 | 0.00 | 0% |
| 6DG0007 | Bistrot small/Polishe... | 0 | 64.55 | 0.00 | 0% |
| 6DG0008 | No. 9 Oval with Natu... | 0 | 78.29 | 0.00 | 0% |
| 6DG0009 | "Africa" with Natural ... | 0 | 118.73 | 0.00 | 0% |
| 6DG0010 | "Tubes"/Natural stra... | 0 | 92.64 | 0.00 | 0% |
| 6DG0011 | "Symbiosa"/Natural ... | 0 | 92.64 | 0.00 | 0% |
| 6DG0012 | "Fluid PM" Lucite sh... | 0 | 97.86 | 0.00 | 0% |
| 6DH2305 | Cylinder tea light, ni... | 0 | 9.00 | 0.00 | 0% |
| 6DH2340 | Victor short candlest... | 0 | 6.75 | 0.00 | 0% |
| 6DH2341 | Victor medium candl... | 0 | 9.00 | 0.00 | 0% |
| 6DH2342 | Victor tall candlestic... | 0 | 11.25 | 0.00 | 0% |
| 6DH2400 | "Nordic Light" 4 arm ... | 0 | 17.75 | 0.00 | 0% |
| 6ED0001 | Curve lamp, aluminu... | 1 | 110.00 | 110.00 | 0.2% |
| 6ED0002 | HG Floor lamp, woo... | 1 | 175.00 | 175.00 | 0.3% |
| 6ED0003A | CB-lamp in Plexiglass | 1 | 105.00 | 105.00 | 0.2% |
| 6ED0006 | Column Lamp in wood | 1 | 200.00 | 200.00 | 0.4% |
| 6EO0002 | "Windows" lamp | 3 | 52.20 | 156.60 | 0.3% |
| 6EO0003 | Small "O" lamp, cera... | 1 | 52.20 | 52.20 | 0.1% |
| 6EO0007 | "cell" lamp | 1 | 35.67 | 35.67 | 0.1% |
| 6EO0008 | "Bob" lamp | 0 | 53.07 | 0.00 | 0% |
| 6EO0009 | "nil" lamp | 1 | 54.81 | 54.81 | 0.1% |
| 6ER0001 | ch'i 7oz candle | 4 | 12.44 | 49.80 | 0.1% |
| 6ER0002 | Zen Temple 7 oz. ca... | 0 | 12.50 | 0.00 | 0% |
| 6ER0003 | zoysia 7 oz candle | 6 | 12.24 | 73.37 | 0.1% |
| 6ER0004 | shanti 7 oz candle | 4 | 12.27 | 49.06 | 0.1% |
| 6ER0005 | nectar 7 oz candle | 14 | 10.85 | 151.95 | 0.3% |
| 6ER0007 | verve 7oz candle | 3 | 12.36 | 37.12 | 0.1% |
| 6ER0012 | Saffron 7oz candle | -1 | 12.00 | -12.00 | -0% |
| 6ER0014 | Grove 7oz candle | 2 | 12.18 | 24.34 | 0% |
| 6ER0015 | Kai 7oz candle | 2 | 12.00 | 24.00 | 0% |
| 6ER0016 | Cucina 7 oz candle | 4 | 12.24 | 48.89 | 0.1% |
| 6ER0017 | Ebony 7oz candle | 3 | 12.25 | 36.75 | 0.1% |
| 6ER0018 | Harmony 7 oz. Candle | 5 | 12.25 | 61.25 | 0.1% |
| 6ER0019 | Morracan Cedar 7oz... | 0 | 12.25 | 0.00 | 0% |
| 6ER0020 | Trio 7oz. Candle | 3 | 9.19 | 27.55 | 0% |
| 6ER2001 | ch'i go! 4 oz travel c... | 0 | 5.60 | 0.00 | 0% |
| 6ER2002 | zen temple go! 4oz t... | 2 | 5.60 | 11.20 | 0% |
| 6ER2003 | zoysia go! 4oz travel... | 0 | 5.60 | 0.00 | 0% |
| 6ER2004 | shanti go! 4 oz travel... | 0 | 5.65 | 0.00 | 0% |
| 6ER2005 | nectar go! 4 oz trave... | 0 | 5.65 | 0.00 | 0% |
| 6ER2007 | verve go! 4oz travel ... | 0 | 5.65 | 0.00 | 0% |
| 6ET0004 | Twist Taper 15" (box... | 2 | 4.00 | 8.00 | 0% |
| 6IH0001 | In House Chandelier... | 0 | 400.00 | 0.00 | 0% |
| 6IH0002 | Candlestick/Turned ... | 1 | 65.00 | 65.00 | 0.1% |
| 6IH0003 | "Tube" Lamp availab... | 1 | 300.00 | 300.00 | 0.5% |
| 6II0000 | Iittala Special Order | 0 | 0.00 | 0.00 | 0% |
| 6II01286 | Kivi yellow Small Vot... | 2 | 18.00 | 36.00 | 0.1% |
| 6II02757 | Kivi small It. blue - K... | 5 | 4.80 | 24.00 | 0% |
| 6II03926 | Kivi small Roseolive ... | 0 | 22.50 | 0.00 | 0% |
| 6II04162 | Kivi amber small KI0... | 1 | 10.00 | 10.00 | 0% |
| 6II04224 | Kivi Lt. Blue large KI... | 2 | 8.00 | 16.00 | 0% |
| 6II04226 | Kivi Grey large KI00... | 0 | 8.00 | 0.00 | 0% |
| 6II04227 | Kivi Lilac large hand ... | 2 | 19.20 | 38.40 | 0.1% |
| 6II1273 | Kivi blue small KI00... | 1 | 4.80 | 4.80 | 0% |
| 6II1287 | Kivi red small  KI001... | 0 | 22.50 | 0.00 | 0% |
| 6II2756 | Kivi It. green small K... | 3 | 4.80 | 14.40 | 0% |
| 6II2793 | Pari candleholders c... | 1 | 74.37 | 74.37 | 0.1% |
| 6II2833 | Pari candleholders c... | -1 | 74.37 | -74.37 | -0.1% |
| 6II3633 | Gabriel Candleholde... | 0 | 77.33 | 0.00 | 0% |
| 6II3634 | Gabriel Candleholde... | -1 | 80.00 | -80.00 | -0.1% |
| 6II3686 | Kivi small lilac KI003... | 0 | 22.50 | 0.00 | 0% |
| 6II3967 | Kivi grey small KI00... | 0 | 4.80 | 0.00 | 0% |
| 6II3975 | Halo It. blue HA0039... | 0 | 4.00 | 0.00 | 0% |
| 6II4164 | Kivi sea blue small K... | 4 | 4.80 | 19.20 | 0% |
| 6II4228 | Kivi Red large Hand ... | 1 | 19.50 | 19.50 | 0% |
| 6II4345 | Kivi blueberry small ... | 2 | 4.80 | 9.60 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 2PH7021 | Phuze WCLO Cilly ... | 1 | 32.00 | 32.00 | 0.1% |
| 2PH7023 | Phuze WCLO Chilly ... | 1 | 32.00 | 32.00 | 0.1% |
| 2PH7024 | Phuze WCLO Cilly L... | 1 | 27.00 | 27.00 | 0% |
| 2PH7025 | MCLO Cilly Rd. Mart... | 0 | 35.50 | 0.00 | 0% |
| 2PH7028 | MCLO Stirrer - 7028 | 0 | 17.00 | 0.00 | 0% |
| 2PH7035 | B.L. Cilly Martini - 70... | 0 | 30.00 | 0.00 | 0% |
| 2PH7039 | B.L. Pitcher - 7039 | 0 | 70.00 | 0.00 | 0% |
| 2RO0001 | Schnapps Egg High... | 0 | 19.60 | 0.00 | 0% |
| 2RO0002 | Schnapps Egg Doub... | 0 | 25.00 | 0.00 | 0% |
| 2RO01260 | Queen Iced Beverag... | 1 | 8.00 | 8.00 | 0% |
| 2RO01261 | Queen Red Wine/W... | -9 | 8.00 | -72.00 | -0.1% |
| 2RO01262 | Queen Wine 8oz.  8... | -9 | 8.00 | -72.00 | -0.1% |
| 2RO01264 | Queen Champagne ... | 0 | 10.00 | 0.00 | 0% |
| 2RO01265 | Queen Martini 8040... | 1 | 8.00 | 8.00 | 0% |
| 2RO0200 | Solitaire Burgundy | 0 | 25.00 | 0.00 | 0% |
| 2RO0201 | Solitaire Flute | 0 | 25.00 | 0.00 | 0% |
| 2RO0202 | Solitaire Martini | 0 | 25.00 | 0.00 | 0% |
| 2RO0221 | Solitaire Bordeaux | 0 | 25.00 | 0.00 | 0% |
| 2RO0501 | Thin Line Summerflir... | 0 | 9.38 | 0.00 | 0% |
| 2RO0502 | Circles Summerflirt t... | 0 | 9.38 | 0.00 | 0% |
| 2RO0503 | Thick Line Summerfl... | 0 | 9.38 | 0.00 | 0% |
| 2RO0848dof | Clear Line Double O... | 14 | 5.63 | 78.82 | 0.1% |
| 2RO0848h | Clear Line Highball  ... | 27 | 6.05 | 163.41 | 0.3% |
| 2RO0848t | Clear Line Tall Tumb... | 5 | 10.00 | 50.00 | 0.1% |
| 2RO0848w | Clear Line Water 5" ... | -4 | 9.38 | -37.50 | -0.1% |
| 2RO20440c | Anastasia Champag... | 1 | 12.50 | 12.50 | 0% |
| 2RO20440r | Anastasia Red Wine... | 1 | 10.00 | 10.00 | 0% |
| 2RO20440w | Anastasia Water 20... | 0 | 12.50 | 0.00 | 0% |
| 2RO20440wh | Anastasia White Win... | 1 | 12.50 | 12.50 | 0% |
| 2RO40142a | Memphis tumbler 12... | -8 | 6.40 | -51.20 | -0.1% |
| 2RO40142lb | Memphis tumbler 12... | 4 | 8.56 | 34.26 | 0.1% |
| 2RO40142lg | Memphis tumbler 12... | 3 | 10.00 | 30.02 | 0.1% |
| 2RO40142r | Memphis tumbler 12... | 0 | 6.40 | 0.00 | 0% |
| 2RO40700 | Vero light blue Highb... | 1 | 0.00 | 0.00 | 0% |
| 2RO40704 | Vero light blue ice b... | 0 | 0.00 | 0.00 | 0% |
| 2RO40800 | Versace Medusa Lu... | 0 | 87.50 | 0.00 | 0% |
| 2RO41103 | Vero light blue DOF ... | -7 | 0.00 | 0.00 | 0% |
| 2RO46224 | DiVino Bordeaux 19... | 0 | 37.50 | 0.00 | 0% |
| 2RO4801 | TAC 02 Water set of... | -7 | 20.00 | -140.00 | -0.2% |
| 2RO48010 | Cupola Water Goblet | 1 | 10.00 | 10.00 | 0% |
| 2RO4802 | TAC 02 White Wine/... | -15 | 20.00 | -300.00 | -0.5% |
| 2RO48020 | Cupola White Wine ... | 1 | 10.00 | 10.00 | 0% |
| 2RO48021 | TAC 02 Riesling set ... | -3 | 25.00 | -75.00 | -0.1% |
| 2RO4803 | TAC 02 Red Wine s... | -25.5 | 25.00 | -637.50 | -1.1% |
| 2RO48030 | Cupola Red Wine | -1 | 12.50 | -12.50 | -0% |
| 2RO48070 | Cupola Champagne ... | 1 | 10.00 | 10.00 | 0% |
| 2RO48071 | TAC 02 Champagne... | -6.5 | 10.00 | -65.00 | -0.1% |
| 2RO48141 | TAC 02 dof set of 2 | -1.5 | 20.00 | -30.00 | -0.1% |
| 2RO48142 | TAC 02 highballs set... | 1 | 0.00 | 0.00 | 0% |
| 2RO48220 | TAC 02 Burgundy s... | 1 | 20.00 | 20.00 | 0% |
| 2RO48221 | TAC 02 Bordeaux s... | 5 | 20.00 | 100.00 | 0.2% |
| 2RO48303 | TAC 02 Grappa / 2 | -3 | 25.00 | -75.00 | -0.1% |
| 2RO48368 | TAC 02 Beer 69948/... | -1 | 25.00 | -25.00 | -0% |
| 2RO48990 | "Glapo" Geometric ... | 0 | 60.00 | 0.00 | 0% |
| 2RO6508 | Summerflirt Pitcher | 0 | 25.00 | 0.00 | 0% |
| 2RO6650 | Anastasia Decanter ... | 0 | 30.00 | 0.00 | 0% |
| 2RO6655 | Anastasia Decanter ... | 0 | 30.00 | 0.00 | 0% |
| 2RO69959 | #1 Arts & Crafts Cha... | -1 | 25.00 | -25.00 | -0% |
| 2RO69960 | #2 Arts & Crafts Cha... | -1 | 25.00 | -25.00 | -0% |
| 2RO69961 | #3 Arts & Crafts Cha... | -1 | 25.00 | -25.00 | -0% |
| 2RO69962 | #4 Arts & Crafts Cha... | -1 | 25.00 | -25.00 | -0% |
| 2TZ0550 | Blue Bubbles DOF s... | 4 | 30.00 | 120.00 | 0.2% |
| 2TZ0551 | Blue Bubbles HB set... | 4 | 36.00 | 144.00 | 0.3% |
| 2UN3101a | Asta Wine Amber, le... | 2 | 25.00 | 50.00 | 0.1% |
| 2UN3101c | Asta Wine Cobalt, le... | 2 | 24.00 | 48.00 | 0.1% |
| 2UN3101g | Asta Wine, gamet, l... | 4 | 30.00 | 120.00 | 0.2% |
| 2UN3101s | Asta Wine Smoke, l... | 0 | 24.00 | 0.00 | 0% |

**5:33 PM**

**04/25/05**

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 2UN3102a | Asta Flute Amber, le... | 2 | 26.00 | 52.00 | 0.1% |
| 2UN3102c | Asta Flute Cobalt, le... | 2 | 24.00 | 48.00 | 0.1% |
| 2UN3102g | Asta Flute, Garnet, l... | 4 | 30.00 | 120.00 | 0.2% |
| 2UN3102s | Asta Flute Smoke, le... | 3 | 24.67 | 74.00 | 0.1% |
| 2UN3115a | Asta Martini Amber, ... | 2 | 26.00 | 52.00 | 0.1% |
| 2UN3115c | Asta Martini Cobalt, i... | 2 | 25.00 | 50.00 | 0.1% |
| 2UN3115g | Asta Martini, garnet, ... | 0 | 30.00 | 0.00 | 0% |
| 2UN3115s | Asta Martini Smoke, ... | 2 | 25.00 | 50.00 | 0.1% |
| 2UN3125s | Asta Highball, smok... | 4 | 18.00 | 72.00 | 0.1% |
| 2UN3126s | Asta DOF smoke, le... | 4 | 21.75 | 87.00 | 0.2% |
| Glassware - Other | | 0 | 0.00 | 0.00 | 0% |
| Total Glassware | | 121 | | 613.63 | 1.10% |
| | | | | | |
| **Lighting** | | | | | |
| 6AM0152 | sake candle set, gre... | 0 | 19.50 | 0.00 | 0% |
| 6AR10201 | "Fire" tea light holder... | 0 | 18.00 | 0.00 | 0% |
| 6AR8251 | City Lights 9 | 0 | 98.00 | 0.00 | 0% |
| 6BA0003 | ELLA Wall Light - G... | 0 | 106.78 | 0.00 | 0% |
| 6BE6121 | Handturned candlest... | 0 | 9.00 | 0.00 | 0% |
| 6BE6123 | Handturned candlest... | 0 | 11.50 | 0.00 | 0% |
| 6BI0003 | jh table light | 0 | 88.00 | 0.00 | 0% |
| 6BI0004 | jb table light | 0 | 125.00 | 0.00 | 0% |
| 6BI0005 | st stacking table light | 0 | 138.00 | 0.00 | 0% |
| 6BI0006 | sf stacking floor light | 0 | 225.00 | 0.00 | 0% |
| 6BI0007 | jb pendant light 6" x ... | 0 | 137.50 | 0.00 | 0% |
| 6BI0010 | sf 5" daimeter mesh ... | 0 | 25.00 | 0.00 | 0% |
| 6BI00part | replacement mesh p... | 0 | 30.00 | 0.00 | 0% |
| 6BO3012 | U Tealight Holders/s... | 0 | 17.50 | 0.00 | 0% |
| 6BO9127 | Incense Holder & Box | 0 | 11.00 | 0.00 | 0% |
| 6BS0004 | Daisy Pendant 9"x18" | 0 | 36.00 | 0.00 | 0% |
| 6BS0005 | Daisy Pendant 12"x... | 0 | 40.00 | 0.00 | 0% |
| 6BW0080 | Satellite chandelier i... | 2 | 215.00 | 430.00 | 0.8% |
| 6CC0001 | "Orange & Creme C... | 0 | 450.00 | 0.00 | 0% |
| 6CC0002 | "Diagonals" in grey ... | 0 | 275.00 | 0.00 | 0% |
| 6CC0003 | "de ko" in  leaded st... | 0 | 200.00 | 0.00 | 0% |
| 6CC0004 | "Dao" in leaded stai... | 0 | 0.00 | 0.00 | 0% |
| 6CC0005 | "3 Pyramids" hangin... | 0 | 0.00 | 0.00 | 0% |
| 6CC0006 | "Equis" Floor lamp i... | 0 | 0.00 | 0.00 | 0% |
| 6CC0007 | "Piercing Triangles" i... | 0 | 225.00 | 0.00 | 0% |
| 6CC0010 | Custom lamps | 0 | 225.00 | 0.00 | 0% |
| 6CC0011 | "Sphinx", leaded stai... | 0 | 325.00 | 0.00 | 0% |
| 6CC0012 | "sine wave", leaded ... | 0 | 350.00 | 0.00 | 0% |
| 6CC0015 | "wavellopseoverlay",... | 0 | 500.00 | 0.00 | 0% |
| 6CC0016 | "split cone floor lamp... | 0 | 800.00 | 0.00 | 0% |
| 6CE0001 | Skyline candle 6" x ... | 0 | 24.00 | 0.00 | 0% |
| 6CM0200 | The Prive candle, m... | -1 | 23.00 | -23.00 | -0% |
| 6CM0400 | Fleurs Blanches Priv... | 0 | 23.00 | 0.00 | 0% |
| 6CM0500 | Moka Prive Candle, ... | -1 | 23.00 | -23.00 | -0% |
| 6CM0600 | Lavender Prive cand... | -1 | 23.00 | -23.00 | -0% |
| 6CM0800 | Iris Prive Candle, m... | 0 | 20.00 | 0.00 | 0% |
| 6DA0001 | Square table candle... | 37 | 4.00 | 148.00 | 0.3% |
| 6DA0002 | Square table candle... | -2 | 6.00 | -12.00 | -0% |
| 6DF0001 | Pucci Table Lamp - ... | 0 | 147.50 | 0.00 | 0% |
| 6DF0002 | Pucci Table Lamp - ... | 0 | 162.50 | 0.00 | 0% |
| 6DF0003 | Flame Table Lamp - ... | 0 | 170.00 | 0.00 | 0% |
| 6DF0004 | Flame Table Lamp - ... | 0 | 170.00 | 0.00 | 0% |
| 6DF0005 | Marge Table Lamp - ... | 0 | 147.50 | 0.00 | 0% |
| 6DF0006 | Marge Table Lamp - ... | 0 | 170.00 | 0.00 | 0% |
| 6DF0010a | Marge Floor Lamp - ... | -1 | 210.00 | -210.00 | -0.4% |
| 6DF0010b | Marge Floor Lamp - ... | 1 | 197.50 | 197.50 | 0.3% |
| 6DF0011a | Pucci Floor Lamp - ... | 0 | 197.50 | 0.00 | 0% |
| 6DF0011b | Pucci Floor Lamp - ... | 0 | 210.00 | 0.00 | 0% |
| 6DF024a | small Pucci table la... | 0 | 140.00 | 0.00 | 0% |
| 6DG0001 | Pipionne Oval | 0 | 93.60 | 0.00 | 0% |
| 6DG0002 | Pipionne Round | 0 | 87.15 | 0.00 | 0% |
| 6DG0003 | Pipionne Square | 0 | 95.21 | 0.00 | 0% |
| 6DG0004 | Twins/ Natural shades | 0 | 97.86 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| **Serveware** | | | | | |
| 4AL20529 | Salad Bowl | 2 | 41.25 | 82.50 | 0.1% |
| 4AL500137 | Sottsass Round Tra... | 1 | 36.30 | 36.30 | 0.1% |
| 4AL90031 | "Pito" Water Kettle - ... | 1 | 205.70 | 205.70 | 0.4% |
| 4AL90039 | "Folx" Round Tray - ... | 1 | 59.95 | 59.95 | 0.1% |
| 4AL90084 | "Sarria" Round Bask... | 0 | 46.75 | 0.00 | 0% |
| 4AL90085 | "Port" Round Basket... | 0 | 59.40 | 0.00 | 0% |
| 4AL9093 | Michael Grave Tea ... | 2 | 70.95 | 141.90 | 0.2% |
| 4AL9096 | Michael Graves Cre... | 1 | 27.50 | 27.50 | 0% |
| 4AL9097 | Michael Graves Sug... | 1 | 34.65 | 34.65 | 0.1% |
| 4ALAP01 | "Placentarius" Recta... | 0 | 81.95 | 0.00 | 0% |
| 4ALDUL0212 | "Double" Small Bowl... | 0 | 25.85 | 0.00 | 0% |
| 4ALDUL0220 | "Double" 8" Bowl - D... | 0 | 53.90 | 0.00 | 0% |
| 4ALDUL0232 | "Double" 12.5" Bowl ... | 0 | 79.20 | 0.00 | 0% |
| 4ALDUL03 | "Pescher" Expandab... | -1 | 37.40 | -37.40 | -0.1% |
| 4ALES10G | Sottsass Sugar & Cr... | 2 | 69.85 | 139.70 | 0.2% |
| 4ALMB03 | TUA pitcher by Alessi | 0 | 81.95 | 0.00 | 0% |
| 4ALMBVASS | Michael Graves Rou... | 1 | 101.75 | 101.75 | 0.2% |
| 4ALMN06 | "Zenit" Condiment S... | 1 | 85.80 | 85.80 | 0.2% |
| 4ALPSJS | "Juicy Salif" Lemon ... | 1 | 39.60 | 39.60 | 0.1% |
| 4ALSG29 | "Ethno" Fruit Bowl - ... | 3 | 25.03 | 75.09 | 0.1% |
| 4ALSG34 | "Ethno" Round Tray ... | 2 | 32.45 | 64.90 | 0.1% |
| 4ALSG54 | "Fruitscape" Fruit Bo... | 0 | 76.45 | 0.00 | 0% |
| 4AM4062 | Ginkgo Salad Serve... | 1 | 44.00 | 44.00 | 0.1% |
| 4AM4094 | Palio Salad Servers ... | 3 | 55.00 | 165.00 | 0.3% |
| 4AM5650 | Balance cups CM-5... | 0 | 41.00 | 0.00 | 0% |
| 4ANU203 | Macoma Plate in Ult... | 0 | 18.00 | 0.00 | 0% |
| 4ANU205 | Abalone Bowl in Ultr... | 1 | 27.00 | 27.00 | 0% |
| 4ANU206 | Bodega Bowl in Ultr... | 0 | 80.00 | 0.00 | 0% |
| 4ANU208 | Tiburon Platter in Ult... | 0 | 58.00 | 0.00 | 0% |
| 4AR10152 | "Earth" Oval tray wit... | 0 | 38.00 | 0.00 | 0% |
| 4AR8190 | Taktil Pitcher | 0 | 12.38 | 0.00 | 0% |
| 4BB0001 | 14" Large Round Bowl | 0 | 24.50 | 0.00 | 0% |
| 4BB0002 | Rectangular Platter | 0 | 27.50 | 0.00 | 0% |
| 4BO0106 | Small Pearwood/Sta... | 0 | 10.67 | 0.00 | 0% |
| 4BO0107 | Medium Pearwood/s... | 0 | 22.00 | 0.00 | 0% |
| 4BO0108 | Large Pearwood/stai... | 0 | 25.00 | 0.00 | 0% |
| 4cc0012 | Ceramic 12" square ... | 0 | 36.00 | 0.00 | 0% |
| 4CC0014 | Ceramic bowl 14" ha... | 0 | 42.00 | 0.00 | 0% |
| 4CC0015 | Ceramic Square plat... | 0 | 42.00 | 0.00 | 0% |
| 4DA2015 | Halo small bowl, pair... | 0 | 29.50 | 0.00 | 0% |
| 4DA2016 | Halo large bowl, lea... | 0 | 42.50 | 0.00 | 0% |
| 4DH0111 | Medium tray grey 14... | 1 | 6.75 | 6.75 | 0% |
| 4DH0211 | Large tray grey 14.5... | 1 | 10.15 | 10.15 | 0% |
| 4DL0002 | Large oval platter | 0 | 125.00 | 0.00 | 0% |
| 4DL0003 | Round bowl | 0 | 125.00 | 0.00 | 0% |
| 4DL0005 | Oval bowl | 0 | 158.00 | 0.00 | 0% |
| 4DL0QBS | Medium Square bow... | 0 | 102.00 | 0.00 | 0% |
| 4EO0702 | Tray "anis" round wit... | 1 | 28.71 | 28.71 | 0.1% |
| 4EO0705 | Tray "Share", 40cm | 1 | 31.32 | 31.32 | 0.1% |
| 4FF0001 | "Dot" fused glass tra... | -2 | 9.00 | -18.00 | -0% |
| 4FF0002 | "Dot" fused glass tra... | -2 | 13.58 | -27.16 | -0% |
| 4FF0003 | "Line" fused glass tr... | -1 | 13.50 | -13.50 | -0% |
| 4FF0004 | Bowl 6" handmade f... | 0 | 12.00 | 0.00 | 0% |
| 4FU175315W | "Twist" White Bowl -... | 0 | 14.50 | 0.00 | 0% |
| 4FU175322 | "Twist" Medium San... | 1 | 41.50 | 41.50 | 0.1% |
| 4FU175331 | "Twist" Large Sand ... | 1 | 67.50 | 67.50 | 0.1% |
| 4FUSCB75213 | "Qi" 5.25" Bowl - SC... | 1 | 30.00 | 30.00 | 0.1% |
| 4FUSCB75218 | "Qi" 7" Bowl - SCB7... | 1 | 33.00 | 33.00 | 0.1% |
| 4FUSCB75224 | "Qi" 9.5" Bowl - SCB... | 1 | 36.00 | 36.00 | 0.1% |
| 4FUSCB75230 | "Qi" 11.75" Bowl - S... | 1 | 40.00 | 40.00 | 0.1% |
| 4FUSCB7528 | "Qi" Cup/Bowl - SC... | 1 | 26.00 | 26.00 | 0% |
| 4FUSCM72540 | "Skulptura" Fruit Bo... | 1 | 62.50 | 62.50 | 0.1% |
| 4GA4219 | 19" Round Deep plat... | 0 | 65.00 | 0.00 | 0% |
| 4HA9907 | Lindfors 98 salad bo... | 0 | 57.19 | 0.00 | 0% |
| 4HC0100 | Large Serving Tray | 1 | 32.50 | 32.50 | 0.1% |
| 4HC0105 | Medium Serving Tray | -1 | 31.00 | -31.00 | -0.1% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 4HC0115 | Small Serving Tray | 0 | 29.00 | 0.00 | 0% |
| 4HD4272 | rice bowl handmade ... | 0 | 4.07 | 0.00 | 0% |
| 4HD4273 | For Rice ciment g | 0 | 14.38 | 0.00 | 0% |
| 4HD4328 | medium bowl, "frog" ... | 0 | 4.16 | 0.00 | 0% |
| 4HD4329 | medium bowl "Splas... | 0 | 4.16 | 0.00 | 0% |
| 4HD4330c | small bowl "Temple"... | 0 | 3.97 | 0.00 | 0% |
| 4HD4331 | Temple bowl, red | 0 | 4.94 | 0.00 | 0% |
| 4HD4368 | Temple bowl, neon b... | 0 | 3.97 | 0.00 | 0% |
| 4HD5102 | V. Belle Isis d. grau | 0 | 9.45 | 0.00 | 0% |
| 4HD5104 | V. Constance Spry d... | 1 | 10.93 | 10.93 | 0% |
| 4HD5106 | V. Reine Elisabeth d... | 1 | 22.61 | 22.61 | 0% |
| 4HD5108 | V. Heritage d. grau | 0 | 28.00 | 0.00 | 0% |
| 4II00030 | Timo Sarpaneva Ca... | 1 | 80.00 | 80.00 | 0.1% |
| 4II0200 | LUNA large bowl | 1 | 25.00 | 25.00 | 0% |
| 4II02401 | All Steel 9.5" Coated... | 0 | 40.00 | 0.00 | 0% |
| 4II0280 | All Steel 11" Coated ... | 0 | 41.00 | 0.00 | 0% |
| 4II03207 | Dahlstrom 98 12.5" ... | 0 | 82.50 | 0.00 | 0% |
| 4II0837 | KARTIO Pitcher | 0 | 20.25 | 0.00 | 0% |
| 4II10502 | Dahlstrom 98 Cast Ir... | 0 | 92.50 | 0.00 | 0% |
| 4II21124 | 2qt Saucepan w/ lid ... | 0 | 110.00 | 0.00 | 0% |
| 4II22322 | 2.5 qt Sauteuse pan ... | 1 | 60.12 | 60.12 | 0.1% |
| 4II23121 | Dahlstrom 98 3qt Sa... | 0 | 137.50 | 0.00 | 0% |
| 4II25521 | 5 qt. Casserole w/ li... | 0 | 120.00 | 0.00 | 0% |
| 4II26528 | Dahlstrom 98 8qt Ca... | 0 | 175.00 | 0.00 | 0% |
| 4II28115 | Lindfors 98 Salad se... | -1 | 22.50 | -22.50 | -0% |
| 4II30028 | All Steel Wok - AS7... | 0 | 45.00 | 0.00 | 0% |
| 4II32603 | Dahlstrom 98 Cast Ir... | 1 | 62.00 | 62.00 | 0.1% |
| 4II38114 | Seth Andersson birc... | -1 | 56.00 | -56.00 | -0.1% |
| 4II62782 | Dahlstrom 98 Saute ... | 0 | 90.00 | 0.00 | 0% |
| 4II62802 | Dahlstrom 98 Wood... | 0 | 55.00 | 0.00 | 0% |
| 4II62872 | Dahlstrom 98 Small ... | 0 | 102.50 | 0.00 | 0% |
| 4II62892 | Dahlstrom Large Ov... | 0 | 127.50 | 0.00 | 0% |
| 4II6552 | Tilda 1.25qt Small B... | -1 | 11.00 | -11.00 | -0% |
| 4II6553 | Tilda 2qt Medium Bo... | -1 | 14.00 | -14.00 | -0% |
| 4II6554 | Tilda 3.5qt Large Bo... | -1 | 27.50 | -27.50 | -0% |
| 4II6573 | Tilda 10" Large Pie ... | 0 | 17.50 | 0.00 | 0% |
| 4II6576 | Tilda 7" Small Pie Di... | 0 | 10.00 | 0.00 | 0% |
| 4II9722 | Citterio Cutting Boar... | -1 | 45.00 | -45.00 | -0.1% |
| 4II9806 | Seth Andersson bo... | 0 | 69.87 | 0.00 | 0% |
| 4II9807 | Seth Andersson bo... | 1 | 82.00 | 82.00 | 0.1% |
| 4JA0015 | Porcelain napkin rin... | 3 | 20.00 | 60.00 | 0.1% |
| 4JA0100 | Eyelet platter porcel... | 0 | 105.00 | 0.00 | 0% |
| 4JA0101 | Eyelet serving/veget... | 0 | 44.00 | 0.00 | 0% |
| 4JA0102 | Eyelet large serving ... | 0 | 96.72 | 0.00 | 0% |
| 4JA0200 | Sugar/creamer set, ... | 0 | 43.00 | 0.00 | 0% |
| 4JA0201 | Salt & Peppers, Mor... | 2 | 20.00 | 40.00 | 0.1% |
| 4JC0001 | Large Boat platter, h... | 0 | 70.00 | 0.00 | 0% |
| 4JC0002 | large oval platter, ha... | 0 | 80.00 | 0.00 | 0% |
| 4JC0003 | Squared boat, hand... | -1 | 65.00 | -65.00 | -0.1% |
| 4JC0004 | Small dip bowl, hand... | 1 | 18.00 | 18.00 | 0% |
| 4JC0006 | Extra large platter, h... | 1 | 80.00 | 80.00 | 0.1% |
| 4JC0007 | Large footed fruit bo... | 0 | 75.00 | 0.00 | 0% |
| 4JC0008 | Jumbo Pasta bowl, ... | 1 | 125.00 | 125.00 | 0.2% |
| 4JC0009 | Large square platter/... | 1 | 135.00 | 135.00 | 0.2% |
| 4JK0007 | tea-bowl 7, handma... | 0 | 22.31 | 0.00 | 0% |
| 4JK0036 | tea-bowl 36, Hand m... | 8 | 22.31 | 178.48 | 0.3% |
| 4JT0001 | Martini picks, handcr... | 5 | 9.00 | 45.00 | 0.1% |
| 4JT0002 | Him/Her Martini pick... | 8 | 20.00 | 160.00 | 0.3% |
| 4KE0006 | Pear Blossum 6" plate | 0 | 35.00 | 0.00 | 0% |
| 4KE0008 | Rounded Square Bo... | 0 | 84.00 | 0.00 | 0% |
| 4KE0012 | "Dotted Line"  platter... | 0 | 98.00 | 0.00 | 0% |
| 4KR0001 | Eva Series, cream &... | 0 | 45.00 | 0.00 | 0% |
| 4LU0006 | Rectangle Bowl | 0 | 32.00 | 0.00 | 0% |
| 4MB5374 | 16" platter, platinum | 2 | 42.50 | 85.00 | 0.1% |
| 4MB5560 | 18" Boat bowl, platin... | 0 | 42.50 | 0.00 | 0% |
| 4MB5716 | 16" bowl, platinum | 0 | 42.50 | 0.00 | 0% |
| 4MET1328 | Salt & Pepper, white... | 0 | 12.50 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 4MET1329 | Salt & Pepper, black... | 0 | 12.50 | 0.00 | 0% |
| 4MO10275 | mono olive bowl & s... | 0 | 32.80 | 0.00 | 0% |
| 4MO10391 | Trivet, structured sta... | 0 | 17.00 | 0.00 | 0% |
| 4MO10392 | Trivet, structured sta... | 0 | 19.00 | 0.00 | 0% |
| 4MO10393 | Trivet, structured sta... | 0 | 22.50 | 0.00 | 0% |
| 4MO10394 | Trivet, structured sta... | 0 | 23.50 | 0.00 | 0% |
| 4MO10417 | Quarto warmer, 4-pc | 0 | 99.00 | 0.00 | 0% |
| 4MO15192 | mono jardino salad s... | 1 | 52.50 | 52.50 | 0.1% |
| 4MO15193 | Salado 2 pc serving ... | 1 | 37.50 | 37.50 | 0.1% |
| 4MO15284 | Mortar & pestle, cast... | 0 | 57.50 | 0.00 | 0% |
| 4MO15285 | mono jardino stainle... | 1 | 62.50 | 62.50 | 0.1% |
| 4MO15285b | wood base for jardin... | 0 | 5.00 | 0.00 | 0% |
| 4MO15322 | Salt/Pepper shaker ... | 1 | 34.50 | 34.50 | 0.1% |
| 4MO15332 | Oil/Vinegar cruet pair | 0 | 44.50 | 0.00 | 0% |
| 4MO25303 | Cimetric square tray... | 0 | 87.50 | 0.00 | 0% |
| 4MO25450 | cimetric tray 450, 7"... | 0 | 22.50 | 0.00 | 0% |
| 4MO25580 | cimetric tray 580, 22... | 1 | 27.06 | 27.05 | 0% |
| 4MO25600 | cimetric tray 600, 23... | 0 | 44.50 | 0.00 | 0% |
| 4MO25850 | cimetric tray 850, 33... | 0 | 52.50 | 0.00 | 0% |
| 4MO44483 | mono filio wave tray,... | 0 | 65.00 | 0.00 | 0% |
| 4MO44500 | filio teapot with war... | 0 | 85.00 | 0.00 | 0% |
| 4MO44677 | mono napkin holder... | 1 | 47.50 | 47.50 | 0.1% |
| 4MO44699 | mono chopstick rest... | 1 | 20.00 | 20.00 | 0% |
| 4MO70915 | gemlini soup terrine ... | 0 | 90.50 | 0.00 | 0% |
| 4MO70924 | mono gemlini porcel... | 0 | 32.50 | 0.00 | 0% |
| 4MO70925 | mono gemlini porcel... | 0 | 27.50 | 0.00 | 0% |
| 4MO80172 | Cubus 4.5" Utiltiy Kn:... | 0 | 29.75 | 0.00 | 0% |
| 4MO80173 | Cubus 7" Small Slici... | 0 | 44.00 | 0.00 | 0% |
| 4MO80179 | Cubus 9" Bread Knif... | 0 | 51.00 | 0.00 | 0% |
| 4MO80181 | Cubus 8" Small Coo... | 0 | 51.00 | 0.00 | 0% |
| 4MO80183 | Cubus 6" Carving F... | 0 | 48.75 | 0.00 | 0% |
| 4MO80188 | Cubus 9" diamond K... | 0 | 44.00 | 0.00 | 0% |
| 4MZ0008 | Chicks Oil & Vinegar... | 4 | 10.00 | 40.00 | 0.1% |
| 4MZ0011 | 3-E creamer, sugar ... | 0 | 11.00 | 0.00 | 0% |
| 4NM0001 | Cream Set: "Tin Tin"... | 0 | 51.67 | 0.00 | 0% |
| 4NM0002 | Creamer, Cream Ea... | 0 | 28.13 | 0.00 | 0% |
| 4NM0003 | Sugar bowl, Cream ... | 0 | 38.33 | 0.00 | 0% |
| 4NM0018 | Cream "Tin Tin" coff... | 0 | 45.00 | 0.00 | 0% |
| 4NM0018b | Black "Tin Tin" coffe... | 1 | 0.00 | 0.00 | 0% |
| 4NM0025 | Black set: teapot, co... | 0 | 75.00 | 0.00 | 0% |
| 4NM0055 | Blue Set:"Tin Tin" P... | 0 | 65.00 | 0.00 | 0% |
| 4NN0190 | Links coasters, set o... | 2 | 9.00 | 18.00 | 0% |
| 4NN0200 | Links salt & pepper,... | 2 | 8.00 | 16.00 | 0% |
| 4NN21200 | Circuit Green Salt & ... | 0 | 10.00 | 0.00 | 0% |
| 4NS1025 | Chinese Serving Tra... | 0 | 20.00 | 0.00 | 0% |
| 4NS1027 | Chinese Serving Set | 0 | 30.00 | 0.00 | 0% |
| 4NT0002 | "Salsa" Salt + Pepp... | 0 | 20.22 | 0.00 | 0% |
| 4OP2022 | Anna Decanter Tall, ... | 0 | 64.00 | 0.00 | 0% |
| 4OP3959 | Orion Strawberry Bowl | 0 | 8.50 | 0.00 | 0% |
| 4PA0000 | Small square tureen ... | 0 | 8.74 | 0.00 | 0% |
| 4PA0001 | Medium square ture... | 0 | 14.03 | 0.00 | 0% |
| 4PA0002 | Large square tureen... | -1 | 14.56 | -14.56 | -0% |
| 4PA0003 | Sauceboat in charcoal | 0 | 6.38 | 0.00 | 0% |
| 4PA0004 | Soup tureen white w... | 1 | 19.32 | 19.32 | 0% |
| 4PA0005 | ladle/white ceramic ... | 1 | 6.64 | 6.64 | 0% |
| 4PA0008 | Sauceboat in white | 0 | 6.13 | 0.00 | 0% |
| 4PA0009 | Small triangle bowl/c... | 0 | 5.87 | 0.00 | 0% |
| 4PA0010 | Medium triangle bow... | 0 | 7.28 | 0.00 | 0% |
| 4PA0011 | Large triangle bowl/c... | 0 | 8.79 | 0.00 | 0% |
| 4PA0015 | drop sauce boat/whit... | 1 | 4.19 | 4.19 | 0% |
| 4PA0015C | drop sauce boat/gra... | 0 | 4.43 | 0.00 | 0% |
| 4PA0016 | Soup tureen/charcoal | -1 | 20.96 | -20.96 | -0% |
| 4PA0018 | Square flat tray whit... | 0 | 9.84 | 0.00 | 0% |
| 4PA0019 | Square flat tray char... | 0 | 10.19 | 0.00 | 0% |
| 4PA0021 | Round flat tray char... | 0 | 12.42 | 0.00 | 0% |
| 4PA0022 | Small pitcher with ha... | 0 | 6.33 | 0.00 | 0% |
| 4PA0023 | Large pitcher with h... | 2 | 7.27 | 14.54 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 4PA0049 | Oval centerpiece bo... | 1 | 22.20 | 22.20 | 0% |
| 4PA0051 | round serving tray, c... | 5 | 37.33 | 186.65 | 0.3% |
| 4PA0057 | small round bowl, ce... | 5 | 9.21 | 46.05 | 0.1% |
| 4PA0059 | large round bowl, ce... | 5 | 18.66 | 93.30 | 0.2% |
| 4PA1021C | set of 3 trays with sp... | 2 | 53.30 | 106.60 | 0.2% |
| 4PA1022 | rectangle trays set o... | 0 | 28.12 | 0.00 | 0% |
| 4PA1022c | rectangle set of 2 tra... | 1 | 28.12 | 28.12 | 0% |
| 4PA1022r | rectangle trays set o... | 0 | 23.18 | 0.00 | 0% |
| 4PA1046 | Set of 3 oval trays, ... | -1 | 57.06 | -57.06 | -0.1% |
| 4PL0115 | Veneer Woven Tray,... | 0 | 51.50 | 0.00 | 0% |
| 4PR0111 | "Centrotavola" cente... | -2 | 104.50 | -209.00 | -0.4% |
| 4PS0036 | Small oval bowl (a) | 0 | 16.22 | 0.00 | 0% |
| 4PS0037 | Medium oval bowl (a) | 0 | 20.95 | 0.00 | 0% |
| 4PS0038 | Large oval bowl (a) | 0 | 32.45 | 0.00 | 0% |
| 4RD0119 | Swedish Grace 3.2q... | 0 | 85.00 | 0.00 | 0% |
| 4RD1152 | Swedish Grace 13" ... | 0 | 17.50 | 0.00 | 0% |
| 4RD1206 | Swedish Grace 13" ... | 0 | 50.00 | 0.00 | 0% |
| 4RD1282 | Swedish Grace Sau... | 0 | 42.50 | 0.00 | 0% |
| 4RD1404 | Swedish Grace teap... | 0 | 82.50 | 0.00 | 0% |
| 4RD500374 | Qvint Serving Bowl ... | 0 | 32.50 | 0.00 | 0% |
| 4RD500376 | Qvint Oval serving d... | 0 | 36.50 | 0.00 | 0% |
| 4RH3001 | Rice Bowls with Cho... | 1 | 13.75 | 13.75 | 0% |
| 4RH3002 | Round & Square Sal... | 1 | 3.46 | 3.46 | 0% |
| 4RO00004 | Appetizer Gift set by... | 0 | 35.00 | 0.00 | 0% |
| 4RO00005 | Loft white Hors d'oe... | 0 | 25.00 | 0.00 | 0% |
| 4RO0002 | Vario sauceboat | 0 | 20.00 | 0.00 | 0% |
| 4RO0003 | Vario platter 14" | 0 | 26.00 | 0.00 | 0% |
| 4RO0005 | Vario open vegetabl... | 0 | 18.00 | 0.00 | 0% |
| 4RO0006 | Vario open vegetabl... | 0 | 26.00 | 0.00 | 0% |
| 4RO0007 | Vario Lasagna | 0 | 28.00 | 0.00 | 0% |
| 4RO0009 | Vario Creamer 14430 | 0 | 8.80 | 0.00 | 0% |
| 4RO0010 | Vario Serving tray 1... | 0 | 18.00 | 0.00 | 0% |
| 4RO0011 | Vario Steel Tureen | 0 | 66.00 | 0.00 | 0% |
| 4RO0012 | Vario Steel Teapol | 0 | 60.00 | 0.00 | 0% |
| 4RO0013 | Vario Steel Coffeepo... | 1 | 60.00 | 60.00 | 0.1% |
| 4RO0014 | Vario Steel Sugar 14... | 0 | 16.00 | 0.00 | 0% |
| 4RO0015 | Vario Steel S&P | 0 | 21.60 | 0.00 | 0% |
| 4RO0017 | Vario Wood Tray | 0 | 20.00 | 0.00 | 0% |
| 4RO0018 | Walnut Tray by Ros... | 0 | 40.00 | 0.00 | 0% |
| 4RO0019 | Vario Expresso Box | 0 | 28.00 | 0.00 | 0% |
| 4RO0020 | Vario Pitcher | 0 | 16.00 | 0.00 | 0% |
| 4RO0050 | Moon Platinum Ope... | 0 | 38.00 | 0.00 | 0% |
| 4RO0051 | Moon Platinum Ope... | 0 | 58.00 | 0.00 | 0% |
| 4RO0052 | Moon Platinum Platt... | 0 | 58.00 | 0.00 | 0% |
| 4RO0053 | Moon Platinum Sauc... | 0 | 27.60 | 0.00 | 0% |
| 4RO0054 | Moon Platinum Cov... | 0 | 24.00 | 0.00 | 0% |
| 4RO0055 | Moon Platinum Crea... | 0 | 20.00 | 0.00 | 0% |
| 4RO1001 | Moon Sahara Open ... | 0 | 38.00 | 0.00 | 0% |
| 4RO1002 | Moon Sahara Open ... | 0 | 54.00 | 0.00 | 0% |
| 4RO1003 | Moon Sahara Platter... | 0 | 44.00 | 0.00 | 0% |
| 4RO1004 | Moon Sahara Platter... | 0 | 54.00 | 0.00 | 0% |
| 4RO11320 | Moon Platinum Cov... | -1 | 162.50 | -162.50 | -0.3% |
| 4RO11321 | Yono Cyrus Covere... | 0 | 175.00 | 0.00 | 0% |
| 4RO11645 | Loft White sauce bo... | -1 | 37.50 | -37.50 | -0.1% |
| 4RO12392 | Jasper Morrison che... | 0 | 40.00 | 0.00 | 0% |
| 4RO12731 | Moon Platinum platt... | 0 | 57.50 | 0.00 | 0% |
| 4RO12737 | Yono Cyrus Platter ... | 0 | 87.50 | 0.00 | 0% |
| 4RO14235 | Loft White Teapot | 0 | 50.00 | 0.00 | 0% |
| 4RO14330 | Loft White covered ... | 0 | 14.50 | 0.00 | 0% |
| 4RO14430 | Loft White Creamer | 0 | 12.50 | 0.00 | 0% |
| 4RO14435 | Suomi Creamer Item... | 0 | 37.50 | 0.00 | 0% |
| 4RO19730 | Yono Cyrus Coffee... | 0 | 60.00 | 0.00 | 0% |
| 4RO19731 | Yono Cyrus Cream... | 1 | 25.00 | 25.00 | 0% |
| 4RO19732 | Yono Cyrus sugar b... | 1 | 25.00 | 25.00 | 0% |
| 4RO45401 | Andy Warhol "Empir... | 3 | 50.00 | 150.00 | 0.3% |
| 4RO45404 | Andy Warhol "Empir... | -1 | 62.50 | -62.50 | -0.1% |
| 4RO45735 | Daises shallow bowl... | 0 | 62.50 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 4RO45776 | Stripes sq tray 10.25... | 0 | 31.25 | 0.00 | 0% |
| 4RO45782 | Stripes sq. tray 12.5... | 0 | 46.88 | 0.00 | 0% |
| 4RO5316 | Balance Bowl 6.25" | 0 | 35.60 | 0.00 | 0% |
| 4RO5319 | Balance Bowl 7.5" | 0 | 39.20 | 0.00 | 0% |
| 4RS0001 | Bubble Wrap platter ... | 0 | 25.00 | 0.00 | 0% |
| 4RS0002 | Bubble Wrap platter ... | 0 | 12.00 | 0.00 | 0% |
| 4RS0003 | Square glass table p... | 0 | 19.00 | 0.00 | 0% |
| 4RS0004 | Rectangle curved pl... | 0 | 32.00 | 0.00 | 0% |
| 4SC0001 | Amoeba S&P, ivory ... | 6 | 19.53 | 117.18 | 0.2% |
| 4TA0001 | Stainless steel chop... | 0 | 20.00 | 0.00 | 0% |
| 4TH0001 | "Orbis" stainless ste... | 0 | 65.00 | 0.00 | 0% |
| 4TH0002 | "Orbis" stainless ste... | 0 | 90.00 | 0.00 | 0% |
| 4TH0003 | "Orbis" stainless ste... | 0 | 140.00 | 0.00 | 0% |
| 4TH0004 | "Cirrus" stainless st... | 0 | 30.00 | 0.00 | 0% |
| 4TH0005 | "Cirrus" stainless st... | 0 | 42.00 | 0.00 | 0% |
| 4TH0006 | "Cirrus" stainless st... | 0 | 54.00 | 0.00 | 0% |
| 4TH0007 | "Bi-Polar" wenge wo... | 0 | 65.00 | 0.00 | 0% |
| 4TH0009 | "Dot" glass trivet 6"... | 0 | 10.00 | 0.00 | 0% |
| 4TH0010 | Trinity set of 3 stainl... | 0 | 90.00 | 0.00 | 0% |
| 4ZK20066 | "Rezzo" Salt + Pepp... | 0 | 15.90 | 0.00 | 0% |
| 4ZK20330 | "Pago" Trivet | 0 | 12.70 | 0.00 | 0% |
| 4ZK20331 | "Retta" table trivet | 0 | 13.40 | 0.00 | 0% |
| 4ZK20332 | "Cappio" expandabl... | 0 | 17.20 | 0.00 | 0% |
| 4ZK20333 | "Dario" expandable t... | 0 | 18.16 | 0.00 | 0% |
| 4ZK20416 | "Cosa" pasta tongs | 0 | 8.00 | 0.00 | 0% |
| 4ZK20425 | "Lotus" Salad servin... | 0 | 13.00 | 0.00 | 0% |
| 4ZK20748 | "Tavola" Pepper Mill | 1 | 21.10 | 21.10 | 0% |
| 4ZK20749 | "Tavola" Salt mill 16... | 1 | 21.10 | 21.10 | 0% |
| 4ZK21116 | Santo salad servers | 0 | 14.10 | 0.00 | 0% |
| 4ZK21172 | "Bianco" Martini stai... | 0 | 11.00 | 0.00 | 0% |
| 4ZK21176 | "Arco" snack bowl 1... | 0 | 23.50 | 0.00 | 0% |
| 4ZK22420 | "Tricorn" Bread basket | 0 | 27.20 | 0.00 | 0% |
| 4ZK22479 | "Ricco" napkin ring, ... | 0 | 8.00 | 0.00 | 0% |
| 4ZY0001 | "Dune" small cerami... | 5 | 20.00 | 100.00 | 0.2% |
| 4ZY0002 | "Dune" big ceramic ... | 0 | 27.85 | 0.00 | 0% |
| 4ZY0003 | "Volcano" ceramic di... | 0 | 54.82 | 0.00 | 0% |
| 9KDopart15 | OP-Art 15" Round Pl... | 0 | 140.00 | 0.00 | 0% |
| 9KDopart9 | OP-ART 9" Plate - ... | 0 | 65.00 | 0.00 | 0% |
| Serveware - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Serveware** | | **115** | | **3,534.02** | **6.20%** |
| | | | | | |
| SOURCE TAX | Taxable Items purch... | -1 | 0.00 | 0.00 | 0% |
| Special Order | One Time Speical O... | -1 | 730.00 | -730.00 | -1.3% |
| Supplies | | | | | |
| B&B0011 | Ream Tissue paper | 10 | 27.64 | 276.36 | 0.5% |
| B&B0255 | Frosted Pillow Boxe... | 1 | 70.00 | 70.00 | 0.1% |
| B&B0263 | Wraphia 100yds | 32 | 4.69 | 150.12 | 0.3% |
| B&B0606 | 6x6x6 Kraft boxes/c... | 4 | 30.38 | 121.52 | 0.2% |
| B&B0707 | 7x7x7 natural kraft b... | 2 | 39.05 | 78.10 | 0.1% |
| B&B0905 | 9x9x5.5 Kraft one-pi... | 3 | 26.10 | 78.30 | 0.1% |
| B&B0909 | 9x9x9 natural kraft p... | 1 | 26.87 | 26.87 | 0% |
| B&B120606 | 12x6x6 Kraft box 25... | 3 | 24.65 | 73.95 | 0.1% |
| Christmas Trees | Aluminum XMass tre... | 3 | 95.00 | 285.00 | 0.5% |
| mesh box 1 | mesh box for gift bo... | 2 | 3.49 | 6.98 | 0% |
| mesh box 2 | mesh box for GB0002 | -1 | 3.49 | -3.49 | -0% |
| mesh box 3 | mesh box for GB0003 | 2 | 4.49 | 8.98 | 0% |
| mesh box 4 | mesh box for GB0004 | 3 | 4.99 | 14.97 | 0% |
| RCH0653 | Vinyl Coated Easel (... | 2 | 24.00 | 48.00 | 0.1% |
| RCH0702 | Adjustable Easel 4"... | 10 | 14.40 | 144.00 | 0.3% |
| RCH1581 | 12X12X12 Acrylic ri... | 4 | 28.65 | 114.60 | 0.2% |
| RCH1615 | 4X4X4 Acrylic risers | 12 | 6.70 | 80.40 | 0.1% |
| RCH1618 | Plexiglas Risers set ... | 5 | 22.15 | 110.75 | 0.2% |
| RCH1621 | 6X12X6 Acrylic riser | 4 | 8.60 | 34.40 | 0.1% |
| RCH1626 | 9X9X9 Acrylic riser | 4 | 11.55 | 46.20 | 0.1% |
| RCH1627 | Plexiglas Risers set ... | 5 | 29.20 | 146.00 | 0.3% |
| SPI0001 | EZ16-36E "Easy Ris... | 6 | 30.00 | 180.00 | 0.3% |
| SWP0001 | Frosted Bags 13X5... | 2 | 49.00 | 98.00 | 0.2% |

5:33 PM

04/25/05

## No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

|  | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 6II4502 | Kiwi blueberry large ... | 1 | 8.00 | 8.00 | 0% |
| 6JA0001 | Tamarind Lamp - To... | 0 | 210.00 | 0.00 | 0% |
| 6JA0002 | Nelson Lamp white ... | 0 | 185.00 | 0.00 | 0% |
| 6JA0002s | Nelson Lamp shade ... | 1 | 0.00 | 0.00 | 0% |
| 6JA0003 | Nelson Lamp charco... | 0 | 197.00 | 0.00 | 0% |
| 6JA0004 | Skyscraper Lamp T... | 0 | 160.00 | 0.00 | 0% |
| 6JA0005 | Karl Lamp white - C... | 0 | 275.00 | 0.00 | 0% |
| 6JA0006 | Buttons lamp white ... | 0 | 125.00 | 0.00 | 0% |
| 6JA0012 | Latern Lamp white N... | 0 | 125.00 | 0.00 | 0% |
| 6JA0027 | Ultra Violet Lamp, P... | 0 | 175.00 | 0.00 | 0% |
| 6JA0033 | Slide lamp duckling ... | 1 | 125.00 | 125.00 | 0.2% |
| 6JA0034 | Buttons lamp tank R... | 0 | 125.00 | 0.00 | 0% |
| 6JA0050 | "Pop" Menorah by J... | 1 | 22.50 | 22.50 | 0% |
| 6JA0051 | "Relief" Menorah by ... | 0 | 45.00 | 0.00 | 0% |
| 6JA00R66 | Weight Lamp, Olive ... | 0 | 175.00 | 0.00 | 0% |
| 6JA0500 | Rocket Lamp, Moko ... | 0 | 290.00 | 0.00 | 0% |
| 6JA0R32 | "Otto" 29" Lamp | 0 | 210.00 | 0.00 | 0% |
| 6JAR88B | Legume Lamp - R88B | 1 | 260.00 | 260.00 | 0.5% |
| 6JASO7U | Gala Lamp, The Mu... | 0 | 225.00 | 0.00 | 0% |
| 6JASORDER | Jonathan Special Or... | 0 | 0.00 | 0.00 | 0% |
| 6JF0753 | Red & Black lacquer... | 0 | 18.00 | 0.00 | 0% |
| 6JP0001 | Hive Light grey/yello... | 1 | 177.50 | 177.50 | 0.3% |
| 6JP0002 | Hive Light celadon/r... | -1 | 175.00 | -175.00 | -0.3% |
| 6JP0003 | Hive Light beige/aqu... | 0 | 175.00 | 0.00 | 0% |
| 6JP0003c | Hive lamp - custom ... | 0 | 175.00 | 0.00 | 0% |
| 6LU0005 | WeeGee small | 1 | 45.00 | 45.00 | 0.1% |
| 6LU0006 | WeeGee Medium | 0 | 65.00 | 0.00 | 0% |
| 6LU0007 | WeeGee Large | 0 | 90.00 | 0.00 | 0% |
| 6LU0010 | Meridian small lamp | 0 | 25.00 | 0.00 | 0% |
| 6LU0011 | Meridian medium lamp | 0 | 40.00 | 0.00 | 0% |
| 6LU0012 | Meridian Large lamp | 2 | 49.00 | 98.00 | 0.2% |
| 6MG0154b | To Me Candleholder,... | 3 | 25.00 | 75.00 | 0.1% |
| 6MG0154w | To Me candleholder,... | 0 | 25.00 | 0.00 | 0% |
| 6mo10265 | Wave Replacement ... | -1 | 16.00 | -16.00 | -0% |
| 6MO10439 | Wave Light | 1 | 57.00 | 57.00 | 0.1% |
| 6OC0001 | GLO mesh tealight h... | 0 | 21.00 | 0.00 | 0% |
| 6PF0001 | clear & blue swirl la... | 1 | 0.00 | 0.00 | 0% |
| 6PF0002 | white frit lamp, mout... | 1 | 0.00 | 0.00 | 0% |
| 6PF0003 | Beige & Tangerine S... | 0 | 0.00 | 0.00 | 0% |
| 6PF0004 | Aqua & Orange low l... | 0 | 350.00 | 0.00 | 0% |
| 6PF0005 | Jade Bubble Egg La... | 0 | 375.00 | 0.00 | 0% |
| 6PF0010 | white cone lamp, 15.... | 0 | 0.00 | 0.00 | 0% |
| 6PF0011 | green cone lamp, 15... | 0 | 0.00 | 0.00 | 0% |
| 6PF0012 | white & beige wrap l... | 0 | 0.00 | 0.00 | 0% |
| 6PF0100 | Custom hanging pen... | 0 | 300.00 | 0.00 | 0% |
| 6PF11203 | White Frit/Striped Fl... | 0 | 0.00 | 0.00 | 0% |
| 6PF1309 | Frit Floor Lamp in cr... | 0 | 0.00 | 0.00 | 0% |
| 6PF1409 | Beige/white/clear stri... | 1 | 0.00 | 0.00 | 0% |
| 6PF50307 | White Egg Lamp, m... | 1 | 0.00 | 0.00 | 0% |
| 6PT0001 | Aluminum Table lam.. | 0 | 57.89 | 0.00 | 0% |
| 6RO48428 | TAC 02 Votive 6994... | -1 | 30.00 | -30.00 | -0.1% |
| 6RO49306 | TAC 02 2" candlehol... | 1 | 24.00 | 24.00 | 0% |
| 6RO49318 | TAC 02 7" candlehol... | 1 | 24.00 | 24.00 | 0% |
| 6RO5794 | "Light Wave" candle ... | 0 | 20.00 | 0.00 | 0% |
| 6RO8474 | Laura Candelabra 3 ... | 0 | 78.00 | 0.00 | 0% |
| 6SC0001 | Amoeba candlestick... | 4 | 11.72 | 46.88 | 0.1% |
| 6SC0002 | Amoeba candlestick... | 4 | 11.72 | 46.88 | 0.1% |
| 6SE0001 | Ilk Lamp | 0 | 219.00 | 0.00 | 0% |
| 6SE0002 | Sprout Lamp | 0 | 280.00 | 0.00 | 0% |
| 6SK0001 | Half Cone Wall Scon... | -1 | 187.50 | -187.50 | -0.3% |
| 6SK0002 | Half Cone wall scon... | 0 | 200.00 | 0.00 | 0% |
| 6SK0003 | Half Cone Wall Scon... | 0 | 262.50 | 0.00 | 0% |
| 6SK0004 | Half Cone Wall Scon... | 0 | 275.00 | 0.00 | 0% |
| 6SK0005 | Round 14" Wall Sco... | 0 | 275.00 | 0.00 | 0% |
| 6SK0006 | Half Cone "MOD Sq... | 0 | 240.00 | 0.00 | 0% |
| 6SK0100 | Round "ECHO" wall ... | 0 | 240.00 | 0.00 | 0% |
| 6SKCustom | Custom lighting fixture | -1 | 0.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 6SL0613 | Sally Lamp - 613 | 0 | 79.00 | 0.00 | 0% |
| 6SL0653 | Jane Lamp | 0 | 95.00 | 0.00 | 0% |
| 6SL1653 | Al Lamp - Al 1653 | 0 | 125.00 | 0.00 | 0% |
| 6SM0165d | Dream candle gift se... | 1 | 12.00 | 12.00 | 0% |
| 6SM0165p | Peace Candle gift se... | 0 | 12.00 | 0.00 | 0% |
| 6SM0165s | Stream Candle gift s... | 1 | 12.00 | 12.00 | 0% |
| 6SP0033 | Peek-A-Boo steel la... | 0 | 59.00 | 0.00 | 0% |
| 6SP0068 | Oval Lamp Shade (... | -1 | 18.00 | -18.00 | -0% |
| 6SP1000 | 20" diameter shade i... | 0 | 20.00 | 0.00 | 0% |
| 6TH0001 | 3 wick oil lamp 6.5"X... | 0 | 61.00 | 0.00 | 0% |
| 6TH0002 | 1 wick oil lamp small... | 0 | 19.00 | 0.00 | 0% |
| 6ZA0003 | Festive Candle Holder | 0 | 35.00 | 0.00 | 0% |
| 6ZA4112 | Trio Candle Holders ... | 0 | 65.00 | 0.00 | 0% |
| 6ZK22999 | "Teba" tea light | 0 | 17.80 | 0.00 | 0% |
| 6ZN0103 | Beehive Clear Candl... | 0 | 20.00 | 0.00 | 0% |
| **Lighting - Other** | | 0 | 0.00 | 0.00 | 0% |
| **Total Lighting** | | 144 | | 3,049.22 | 5.30% |
| **Music** | | | | | |
| 11GU0001 | Hi-Fidelity Lounge V... | -1 | 9.33 | -9.33 | -0% |
| 11GU0002 | Hi-Fidelity Lounge v... | 0 | 9.33 | 0.00 | 0% |
| 11GU0003 | Hi-Fidelity Lounge v... | 3 | 9.33 | 27.99 | 0% |
| **Music - Other** | | 0 | 0.00 | 0.00 | 0% |
| **Total Music** | | 2 | | 18.66 | 0.00% |
| **Ornaments** | | | | | |
| 9DE0001 | Small Handblown C... | -16 | 6.50 | -104.00 | -0.2% |
| 9DE0002 | Medium Handblown ... | -17 | 6.50 | -110.50 | -0.2% |
| 9DE0003 | Large Handblown C... | -17 | 6.50 | -110.50 | -0.2% |
| 9JA0016 | Muse Gala ornamen... | 0 | 16.00 | 0.00 | 0% |
| 9JA1000 | "Relief" Ornament b... | 0 | 16.00 | 0.00 | 0% |
| 9JA1001 | "Pop" ornament by J... | 6 | 16.00 | 96.00 | 0.2% |
| 9JM0170 | Green stripe ball om... | 1 | 6.17 | 6.15 | 0% |
| 9JM0184 | Franhesene ball orn... | 0 | 1.29 | 0.00 | 0% |
| 9JM1660 | "Heavenly Bliss" orn... | -1 | 5.25 | -5.25 | -0% |
| 9JM1662 | "Peace of Mind" orn... | 1 | 5.50 | 5.50 | 0% |
| 9JM2038 | Spiral Stripe ball | 0 | 4.31 | 0.00 | 0% |
| 9JM2627 | Abstract ornament | 0 | 8.75 | 0.00 | 0% |
| 9JM2674 | Flocked Wave Ball | 0 | 12.50 | 0.00 | 0% |
| 9JM2677 | Circle/Sphere ornam... | -1 | 14.00 | -14.00 | -0% |
| 9MI0005 | Large plum crackled... | 0 | 7.50 | 0.00 | 0% |
| 9MI0008 | Frosted glass ornam... | 0 | 2.30 | 0.00 | 0% |
| 9MI2001 | GlassTeardrop orna... | 1 | 1.25 | 1.25 | 0% |
| 9MI3253 | Free blown shaped ... | 1 | 6.25 | 6.25 | 0% |
| 9WE0002 | "NSEW" handmade ... | 2 | 5.50 | 11.00 | 0% |
| 9ZO0001 | Ornamento, handpai... | 0 | 7.50 | 0.00 | 0% |
| **Ornaments - Other** | | 0 | 0.00 | 0.00 | 0% |
| **Total Ornaments** | | -40 | | -218.10 | -0.40% |
| **Samples** | | | | | |
| 5AAsample | angela adams sample | 9 | 25.00 | 225.00 | 0.4% |
| **Samples - Other** | vendor samples | 15 | 4.69 | 70.31 | 0.1% |
| **Total Samples** | | 24 | | 295.31 | 0.50% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| SWP0002 | Frosted Bags 16X6... | 6 | 71.67 | 430.00 | 0.8% |
| SWP0004 | Pinstripe Kraft wrap... | 0 | 75.00 | 0.00 | 0% |
| SWP0005 | Natural Kraft Box 12... | 1 | 79.00 | 79.00 | 0.1% |
| SWP0007 | Natural Kraft box 15... | 3 | 26.00 | 78.00 | 0.1% |
| SWP0009 | Tissue Paper (ream) | 5 | 17.95 | 89.75 | 0.2% |
| SWP0010 | Frosted bags 16X6X... | 4 | 59.50 | 238.00 | 0.4% |
| SWP0011 | Silver wrapping paper | 1 | 144.00 | 144.00 | 0.3% |
| SWP0025 | Wall mounted paper ... | 1 | 36.50 | 36.50 | 0.1% |
| SWP18184 | 18.5x18.5x4 natural ... | 1 | 36.23 | 36.23 | 0.1% |
| SWP777 | 7x7x7 Natural pinstri... | 1 | 48.93 | 48.93 | 0.1% |
| SWP8411 | Frosted Bags 8x4x11 | 1 | 41.00 | 41.00 | 0.1% |
| Supplies - Other | | 12 | 3.99 | 47.88 | 0.1% |
| Total Supplies | | 155 | | 3,459.30 | 6.10% |
| **Textiles** | | | | | |
| 5AA00109 | Hazel - Chocolate 4x6 | 1 | 285.00 | 285.00 | 0.5% |
| 5AA00279 | Puff - Chocolate 4x6 | 0 | 285.00 | 0.00 | 0% |
| 5AA0208 | 2.5' x 8' Studio Rug | 0 | 190.00 | 0.00 | 0% |
| 5AA0305 | 3' x 5' Studio Rug | 0 | 143.00 | 0.00 | 0% |
| 5AA0406BRD | Kenga - Red 4x6 | 1 | 285.00 | 285.00 | 0.5% |
| 5AA0406DBL | Munjoy - Blue 4x6 | 0 | 285.00 | 0.00 | 0% |
| 5AA0427 | 5' Round Studio Rug | 0 | 235.00 | 0.00 | 0% |
| 5AA0508 | 5' x 8' Studio Rug | 0 | 382.00 | 0.00 | 0% |
| 5AA0609 | 6'x9' Studio Rug | 0 | 475.00 | 0.00 | 0% |
| 5AA0810 | 8'x10' Studio Rug | 0 | 950.00 | 0.00 | 0% |
| 5AL0802 | Allante vinyl Black J... | 2.5 | 11.95 | 29.88 | 0.1% |
| 5AL0810 | Allante Vinyl White J... | 2 | 11.95 | 23.90 | 0% |
| 5AR0001 | TRIM Khaki Qu fitte... | 0 | 35.00 | 0.00 | 0% |
| 5AR0002 | TRIM khaki Qu flat s... | 0 | 40.00 | 0.00 | 0% |
| 5AR0003 | TRIM khaki King fitte... | 0 | 40.00 | 0.00 | 0% |
| 5AR0004 | TRIM Khaki King flat... | 0 | 45.00 | 0.00 | 0% |
| 5AR0005 | TRIM Khaki std cas... | 1 | 25.00 | 25.00 | 0% |
| 5AR0006 | TRIM Khaki King ca... | 0 | 28.00 | 0.00 | 0% |
| 5AR0008 | Embroidered Lines  ... | 2 | 22.00 | 44.00 | 0.1% |
| 5AR0012em | "Riga" Mink Euro Sh... | 2 | 22.00 | 44.00 | 0.1% |
| 5AR0012k | "Riga" natural King d... | 0 | 100.00 | 0.00 | 0% |
| 5AR0012ks | "Riga" King Sham | 0 | 22.00 | 0.00 | 0% |
| 5AR0012q | "Riga" mink qu duvet | 0 | 100.00 | 0.00 | 0% |
| 5AR0012s | "Riga" mink std sham | -2 | 18.00 | -36.00 | -0.1% |
| 5AR0014 | Linen Cotton  Euro s... | 2 | 20.00 | 40.00 | 0.1% |
| 5AR0081 | "Cubes" Euro sham ... | 0 | 18.00 | 0.00 | 0% |
| 5AR0100 | "James Gray" Qu D... | 1 | 90.00 | 90.00 | 0.2% |
| 5AR0101 | "James Gray" std. s... | 0 | 18.00 | 0.00 | 0% |
| 5AR0102 | "James Gray" Euro ... | 2 | 22.00 | 44.00 | 0.1% |
| 5AR0110 | ALMA smoke/ink Qu... | 0 | 95.00 | 0.00 | 0% |
| 5AR0111 | ALMA chocolate/mo... | 2 | 95.00 | 190.00 | 0.3% |
| 5AR0112 | ALMA Sand/Stone ... | 1 | 95.00 | 95.00 | 0.2% |
| 5AR0120 | "Joel Sand" Qu Duv... | 0 | 90.00 | 0.00 | 0% |
| 5AR0121 | "Joel Sand" Std Sha... | 0 | 18.00 | 0.00 | 0% |
| 5AR0122 | "Joel Sand" Euro Sh... | 2 | 22.00 | 44.00 | 0.1% |
| 5AR0123 | "Joel" King duvet | 0 | 100.00 | 0.00 | 0% |
| 5AR0124 | "Joel" king sham | 0 | 22.00 | 0.00 | 0% |
| 5AR0150case | "Pearl" cement std c... | 0 | 30.00 | 0.00 | 0% |
| 5AR0150qfl | "Pearl" cement qu fl... | -2 | 65.00 | -130.00 | -0.2% |
| 5AR0150qft | "Pearl" cement qu fit... | -2 | 65.00 | -130.00 | -0.2% |
| 5AR0200 | "Simone" Charcoal ... | 0 | 0.00 | 0.00 | 0% |
| 5AR0201 | "Dream" grey F/Q d... | 0 | 75.00 | 0.00 | 0% |
| 5AR0202 | "Dream" grey std. sh... | 0 | 15.00 | 0.00 | 0% |
| 5AR0203 | "Dream" grey Euro s... | 0 | 18.00 | 0.00 | 0% |
| 5AR0205 | "Plan" silver F/Q Du... | 1 | 75.00 | 75.00 | 0.1% |
| 5AR0206 | "Plan" silver std. sha... | 2 | 15.00 | 30.00 | 0.1% |
| 5AR0207 | "Plan" silver Euro sh... | 0 | 18.00 | 0.00 | 0% |
| 5AR0208 | "Olga" honey F/Q du... | 0 | 80.00 | 0.00 | 0% |
| 5AR0209 | "Olga" honey std. sh... | 0 | 18.00 | 0.00 | 0% |
| 5AR0220 | "Celia" Ink full/qu du... | 1 | 95.00 | 95.00 | 0.2% |
| 5AR0220k | CELIA King duvet, ink | 0 | 120.00 | 0.00 | 0% |
| 5AR0221 | "Celia" Ink std sham | 0 | 18.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 5AR0222 | "Celia" Ink Euro Sham | 0 | 20.00 | 0.00 | 0% |
| 5AR0223 | "Celia" Ink King sham | 0 | 20.00 | 0.00 | 0% |
| 5AR0230 | "Nova" Steel qu duvet | 1 | 90.00 | 90.00 | 0.2% |
| 5AR0231 | "Nova" Steel std sham | 1 | 18.00 | 18.00 | 0% |
| 5AR0232 | "Nova" Steel King d... | 0 | 100.00 | 0.00 | 0% |
| 5AR0233 | "Nova" Steel King s... | 0 | 22.00 | 0.00 | 0% |
| 5AR0235kd | NOVA King duvet a... | 0 | 115.00 | 0.00 | 0% |
| 5AR0235ks | NOVA king sham a... | 0 | 25.00 | 0.00 | 0% |
| 5AR0235qd | NOVA Qu duvet, am... | 2 | 100.00 | 200.00 | 0.4% |
| 5AR0235ss | NOVA std sham am... | 4 | 20.00 | 80.00 | 0.1% |
| 5AR0240qq | BRICK Queen quilt ... | 1 | 160.00 | 160.00 | 0.3% |
| 5AR0300 | "Divide" Qu Duvet p... | 0 | 80.00 | 0.00 | 0% |
| 5AR0301 | "Divide" Standard sh... | 0 | 20.00 | 0.00 | 0% |
| 5AR0302 | "Divide" Euro Sham,... | 0 | 22.00 | 0.00 | 0% |
| 5AR0400 | "Linear" Qu Duvet D... | 0 | 95.00 | 0.00 | 0% |
| 5AR0401 | "Linear" standard sh... | 0 | 18.00 | 0.00 | 0% |
| 5AR0402 | "Linear" standard ca... | 0 | 24.00 | 0.00 | 0% |
| 5AR0410 | "Linear" Queen Fitte... | 0 | 48.00 | 0.00 | 0% |
| 5AR0411 | "Linear" Queen flat s... | 0 | 58.00 | 0.00 | 0% |
| 5AR0450 | "Rain" Queen Duvet... | 1 | 80.00 | 80.00 | 0.1% |
| 5AR0450b | "Rain" Queen Duvet... | 0 | 80.00 | 0.00 | 0% |
| 5AR0450bk | "Rain" King  Duvet - ... | 0 | 90.00 | 0.00 | 0% |
| 5AR0451 | "Rain" Std. Sham - ... | 1 | 18.00 | 18.00 | 0% |
| 5AR0451b | "Rain" std. sham - bl... | 1 | 18.00 | 18.00 | 0% |
| 5AR0451bk | "Rain" King Sham - ... | 0 | 22.00 | 0.00 | 0% |
| 5AR0500 | "Liam" Euro sham, 2... | 0 | 20.00 | 0.00 | 0% |
| 5AR0501 | "Liam" King Duvet, 2... | 0 | 115.00 | 0.00 | 0% |
| 5AR0502 | "Liam" Standard Sh... | 2 | 18.00 | 36.00 | 0.1% |
| 5AR0503 | "Liam" King Sham | 0 | 20.00 | 0.00 | 0% |
| 5AR0504 | "Liam" Std. cases pair | 1 | 25.00 | 25.00 | 0% |
| 5AR0505 | "Liam" Qu Duvet, po... | 1 | 95.00 | 95.00 | 0.2% |
| 5AR0550 | "Pair" standard case... | 0 | 18.00 | 0.00 | 0% |
| 5AR0600 | "Blocks" Qu flat sheet | 0 | 35.00 | 0.00 | 0% |
| 5AR0601 | "Blocks" std cases, ... | 0 | 23.00 | 0.00 | 0% |
| 5AR0602 | "Blocks" std sham, p... | 0 | 15.00 | 0.00 | 0% |
| 5AR0603 | "Blocks" Qu duvet, p... | 0 | 75.00 | 0.00 | 0% |
| 5AR06034k | Blocks Sky King Sh... | 0 | 18.00 | 0.00 | 0% |
| 5AR0603k | "Blocks" Sky King d... | 0 | 85.00 | 0.00 | 0% |
| 5AR0604 | "Blocks" Sky Euro s... | 0 | 18.00 | 0.00 | 0% |
| 5AR0650ks | "Pleat" King fitted - ... | 0 | 40.00 | 0.00 | 0% |
| 5AR0651ks | "Pleat" King flat Silver | 0 | 45.00 | 0.00 | 0% |
| 5AR0652ks | "Pleat" King cases S... | 0 | 30.00 | 0.00 | 0% |
| 5AR0653s | "Pleat" std cases Sil... | 0 | 25.00 | 0.00 | 0% |
| 5AR0700k | "Theo" khaki F/Q Co... | 0 | 65.00 | 0.00 | 0% |
| 5AR0700w | "Theo" white F/Q co... | 0 | 65.00 | 0.00 | 0% |
| 5AR0701k | "Theo" khaki std pill... | 0 | 20.00 | 0.00 | 0% |
| 5AR0701w | "Theo" white std. pill... | 0 | 20.00 | 0.00 | 0% |
| 5AR0702k | "Theo" Euro Square ... | 0 | 25.00 | 0.00 | 0% |
| 5AR0702w | "Theo" euro square ... | 0 | 25.00 | 0.00 | 0% |
| 5AR0703k | "Theo" King Size Co... | 0 | 75.00 | 0.00 | 0% |
| 5AR0703w | "Theo" white King co... | 0 | 75.00 | 0.00 | 0% |
| 5AR0750 | "Lina" Oyster F/Q co... | -1 | 65.00 | -65.00 | -0.1% |
| 5AR0750k | "Lina" Oyster King c... | 1 | 75.00 | 75.00 | 0.1% |
| 5AR0751 | "Lina" oyster std. pill... | 0 | 20.00 | 0.00 | 0% |
| 5AR0800 | "Pins" oat F/Q Quilt, ... | -1 | 200.00 | -200.00 | -0.4% |
| 5AR0800k | "Pins" oat King quilt,... | 1 | 240.00 | 240.00 | 0.4% |
| 5AR0801 | "Pins" Pillow cover, ... | 0 | 35.00 | 0.00 | 0% |
| 5AR0850 | ANJA Queen Duvet ... | 2 | 90.00 | 180.00 | 0.3% |
| 5AR0851 | ANJA Euro Sham S... | 4 | 18.00 | 72.00 | 0.1% |
| 5AR0852 | ANJA Queen flat sh... | 1 | 58.00 | 58.00 | 0.1% |
| 5AR0852c | ANJA Std. cases/pai... | 1 | 24.00 | 24.00 | 0% |
| 5AR0852f | ANJA Queen fitted s... | 1 | 58.00 | 58.00 | 0.1% |
| 5AR0855kd | ANJA King duvet dusk | 0 | 120.00 | 0.00 | 0% |
| 5AR0855ks | ANJA King sham dusk | 0 | 22.00 | 0.00 | 0% |
| 5AR0855qd | ANJA Qu duvet dusk | 1 | 100.00 | 100.00 | 0.2% |
| 5AR0855ss | ANJA std sham dusk | 0 | 20.00 | 0.00 | 0% |
| 5AR0901 | "Iris" Java king duve... | 0 | 150.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 5AR0902 | "Iris" java std. sham,... | 0 | 22.00 | 0.00 | 0% |
| 5AR1450kb | "Stitch" King Fitted - ... | 0 | 48.00 | 0.00 | 0% |
| 5AR1450qw | "Stitch" Qu fitted white | 0 | 42.00 | 0.00 | 0% |
| 5AR1451kb | "Stitch" King Flat Sh... | 0 | 52.00 | 0.00 | 0% |
| 5AR1451qw | "Stitch" Qu. flat white | 0 | 45.00 | 0.00 | 0% |
| 5AR1452b | "Stitch" Standard Ca... | 0 | 30.00 | 0.00 | 0% |
| 5AR1452w | "Stitch" std cases w... | 0 | 30.00 | 0.00 | 0% |
| 5AR2000 | "Two" 100% Lambs... | 0 | 50.00 | 0.00 | 0% |
| 5AR2001 | MIA throw grey | 0 | 65.00 | 0.00 | 0% |
| 5AR2002 | EMMA throw chocol... | 0 | 65.00 | 0.00 | 0% |
| 5AR2003 | SCROLL throw Sky | 0 | 65.00 | 0.00 | 0% |
| 5AR21 | Lily Blue Qu duvet | 0 | 75.00 | 0.00 | 0% |
| 5AR2116 | Pure linen pillow 21"... | 4 | 24.00 | 96.00 | 0.2% |
| 5AR22 | Lily Blue std sham | 0 | 15.00 | 0.00 | 0% |
| 5AR2222 | Pure linen pillow 22"... | 3 | 29.00 | 87.00 | 0.2% |
| 5AR3000k | "Irma" King linen quilt | 0 | 240.00 | 0.00 | 0% |
| 5AR3000q | "Irma" Queen quilt, p... | 0 | 200.00 | 0.00 | 0% |
| 5AR3001 | "Irma" euro square s... | 0 | 30.00 | 0.00 | 0% |
| 5AR300kd | KALA King duvet Eb... | 1 | 155.00 | 155.00 | 0.3% |
| 5AR300ks | KALA King sham Eb... | 2 | 28.00 | 56.00 | 0.1% |
| 5AR300qd | KALA F/Q Duvet Eb... | 1 | 135.00 | 135.00 | 0.2% |
| 5AR300ss | KALA std sham Ebony | 2 | 22.00 | 44.00 | 0.1% |
| 5AR305qq | GRID Qu quilt, Ebony | 1 | 220.00 | 220.00 | 0.4% |
| 5AR800 | Lrg linen pillow, feat... | 1 | 38.00 | 38.00 | 0.1% |
| 5AR801 | Long linen pillow, fe... | 0 | 36.00 | 0.00 | 0% |
| 5AR803 | Medium linen pillow, .. | 0 | 30.00 | 0.00 | 0% |
| 5AR804 | Small linen pillow, fe... | 1 | 24.00 | 24.00 | 0% |
| 5BM0007 | Mosaic linen placemat | 0 | 25.00 | 0.00 | 0% |
| 5BM0008 | Mosaic linen napkin | 5 | 20.00 | 100.00 | 0.2% |
| 5BM0010 | Flammes linen place... | 0 | 25.00 | 0.00 | 0% |
| 5BO0001 | linen napkin, red ber... | 0 | 75.00 | 0.00 | 0% |
| 5BO0132 | Mango "Marakesh" r... | 0 | 20.00 | 0.00 | 0% |
| 5BO0210 | Ivory Napkin Manhat... | 19 | 2.75 | 52.25 | 0.1% |
| 5BO0220 | Ivory Placemat, Man... | 6 | 2.75 | 16.50 | 0% |
| 5BO0232 | Green "Marakesh" r... | 0 | 20.00 | 0.00 | 0% |
| 5BO0310 | Pepper Napkin, Man... | 23 | 2.75 | 63.25 | 0.1% |
| 5BO0320 | Pepper Placemat, M... | 24 | 2.75 | 66.00 | 0.1% |
| 5BO0510 | Petrol Napkin, Manh... | 28 | 2.75 | 77.00 | 0.1% |
| 5BO0520 | Petrol Placemat, Ma... | 4 | 2.75 | 11.00 | 0% |
| 5BO0610 | Black Pearl Napkin, ... | 24 | 2.75 | 66.00 | 0.1% |
| 5BO0620 | Black Pearl Placem... | 17 | 2.75 | 46.75 | 0.1% |
| 5BO0810 | Black napkin, Manh... | 7 | 2.85 | 19.95 | 0% |
| 5BO0820 | Black placemat, Ma... | 9 | 2.85 | 25.65 | 0% |
| 5BO1110 | Red "Brussels" napk... | -8 | 2.25 | -18.00 | -0% |
| 5BO1110M | "Manhattan" Burgan... | 0 | 3.00 | 0.00 | 0% |
| 5bo1110p | Brussels Red Place... | -12 | 0.00 | 0.00 | 0% |
| 5BO1120 | Burgundy placemat ... | 0 | 6.50 | 0.00 | 0% |
| 5bo1120M | "Manhattan" Burgan... | 0 | 3.00 | 0.00 | 0% |
| 5BO1120n | Burgundy napkin "L... | 0 | 6.50 | 0.00 | 0% |
| 5BO2210 | Paprika "Brussels" n... | 0 | 2.25 | 0.00 | 0% |
| 5BO2310 | Sage "Brussels" nap... | -14 | 2.25 | -31.50 | -0.1% |
| 5BO2510 | Mango "Brussels" n... | 12 | 2.25 | 27.00 | 0% |
| 5BO2520 | Olive placemat "Lon... | 0 | 6.50 | 0.00 | 0% |
| 5BO2520n | Olive napkin "London" | 0 | 6.50 | 0.00 | 0% |
| 5BO2610 | Grass "Brussels" na... | 0 | 2.25 | 0.00 | 0% |
| 5BO2620 | Gold placemat "Lon... | 0 | 6.50 | 0.00 | 0% |
| 5BO2620n | Gold napkin "Londo... | -2 | 6.50 | -13.00 | -0% |
| 5BO3110 | Mango "Marakesh" ... | 0 | 20.00 | 0.00 | 0% |
| 5BO3210 | Green "Marakesh" n... | 0 | 20.00 | 0.00 | 0% |
| 5BO3320 | Taupe placemat "Lo... | 0 | 6.50 | 0.00 | 0% |
| 5BO3320n | Taupe napkin "Lond... | 11 | 6.50 | 71.50 | 0.1% |
| 5BV11264 | Topkapi 20" x 50" cr... | 0 | 29.80 | 0.00 | 0% |
| 5BV11286 | cross runner green/... | 4 | 18.50 | 74.00 | 0.1% |
| 5BV11286n | napkin green/pink C... | 12 | 7.50 | 90.00 | 0.2% |
| 5BV12861 | Cross runner Cauca... | 1 | 18.50 | 18.50 | 0% |
| 5BV12861n | napkin caucase gra... | -1 | 7.50 | -7.50 | -0% |
| 5BV12863 | Cross runner Cauca... | 1 | 18.50 | 18.50 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 5BV12863n | napkin caucase rouge | 6 | 7.50 | 45.00 | 0.1% |
| 5BV12864 | Cross runner Cauca... | 2 | 18.50 | 37.00 | 0.1% |
| 5BV12864n | napkin caucase plu... | 13 | 7.50 | 97.50 | 0.2% |
| 5CA0049 | Xiamen Bath Sheet -... | 0 | 40.90 | 0.00 | 0% |
| 5CA20549GT | "Kendo" Guest Tow... | 10 | 12.00 | 120.00 | 0.2% |
| 5CA2136 | Tekno Bath Towel | 5 | 16.00 | 80.00 | 0.1% |
| 5CA2138 | Tekno Bath mitt | 4 | 3.50 | 14.00 | 0% |
| 5CA24063 | Robe, Kronos shawl... | 0 | 90.00 | 0.00 | 0% |
| 5CA2438BR | "Fyber" bath rug - 2... | 0 | 25.52 | 0.00 | 0% |
| 5CA30269 | "Savoy" bath mitt | 2 | 3.50 | 7.00 | 0% |
| 5CA30563GT | "Dakar" Guest Towe... | -9 | 12.00 | -108.00 | -0.2% |
| 5CA30621 | "Savoy" bath towel | 8 | 11.43 | 91.43 | 0.2% |
| 5CA4030 | Impero Bath towel | 0 | 19.90 | 0.00 | 0% |
| 5CA4030g | Impero Guest towel | 0 | 10.90 | 0.00 | 0% |
| 5CA4030m | Impero Bath mitt | -6 | 4.50 | -27.00 | -0% |
| 5CA4030mat | Impero Bath Mat | 0 | 21.90 | 0.00 | 0% |
| 5CA4030s | Impero Bath Sheet | 0 | 43.90 | 0.00 | 0% |
| 5CA4030w | Impero washcloth | 0 | 6.50 | 0.00 | 0% |
| 5CA4062 | "Kronos" Bath Towels | -4 | 16.50 | -66.00 | -0.1% |
| 5CA4063 | "Kronos" Guest Towel | -1 | 8.01 | -8.01 | -0% |
| 5CA4064 | "Kronos" Bath mitt | -1 | 3.64 | -3.64 | -0% |
| 5CA4065 | "Kronos" washcloth | 3 | 4.90 | 14.70 | 0% |
| 5CA40662 | "Kronos" Bath matt ... | -2 | 17.00 | -34.00 | -0.1% |
| 5CA4389GT | "Fyber" Guest Towel... | 2 | 4.21 | 8.41 | 0% |
| 5CA4389W | "Fyber" Washcloth - ... | 16 | 3.92 | 62.72 | 0.1% |
| 5CA44389BT | "Fyber" Bath Towel -... | 2 | 16.72 | 33.44 | 0.1% |
| 5CA50621 | "Crillon" bath towel | -1 | 16.00 | -16.00 | -0% |
| 5CA70444 | "Carnaby" Guest To... | 0 | 11.20 | 0.00 | 0% |
| 5CA70621 | "Carnaby" Bath Towel | 1 | 25.00 | 25.00 | 0% |
| 5CH0019 | Chestnut Basketwea... | -10 | 5.50 | -55.00 | -0.1% |
| 5CH0020 | "Ice" Basketweave ... | -5 | 5.50 | -27.50 | -0% |
| 5CH0021 | Grasscloth Pepper p... | 12 | 5.50 | 66.00 | 0.1% |
| 5CH0022 | Bamboo Camel plac... | 14 | 5.50 | 77.00 | 0.1% |
| 5CH0023 | Crepe Cilantro place... | 4 | 5.50 | 22.00 | 0% |
| 5CH0024 | Crepe Chile placemat | 0 | 5.50 | 0.00 | 0% |
| 5CH0025 | "Aluminum" Basket... | -12 | 5.50 | -66.00 | -0.1% |
| 5CH0026 | Grasscloth Platinum... | -7 | 5.50 | -38.50 | -0.1% |
| 5CH0027 | Black Basketweave ... | 0 | 5.50 | 0.00 | 0% |
| 5CH0028 | "Bark" Woven Vinly ... | 0 | 5.50 | 0.00 | 0% |
| 5CH0029 | "Bronze" woven viny... | 4 | 5.50 | 22.00 | 0% |
| 5CH0032 | Black vinylace place... | 1 | 6.50 | 6.50 | 0% |
| 5CH0038 | Basketweave runner... | 0 | 20.00 | 0.00 | 0% |
| 5CH0050 | "Seafoam Bamboo" ... | -3 | 5.50 | -16.50 | -0% |
| 5CH1001 | Floor Mat 2'1"x9' Ply... | 0 | 120.00 | 0.00 | 0% |
| 5CH1002 | Floor mat 4'4"x6' Ply... | 0 | 145.00 | 0.00 | 0% |
| 5CH1003 | 2'1' x 6' Plynyl runner | 0 | 85.00 | 0.00 | 0% |
| 5CH1004 | 4'4"x3' Plynyl floormat | 1 | 65.00 | 65.00 | 0.1% |
| 5CH1005 | 2'2' x 3' Plynyl Floor... | 0 | 50.00 | 0.00 | 0% |
| 5DE0001 | Tussah Napkin | 2 | 4.75 | 9.50 | 0% |
| 5DE0003 | Tussah Runner 108" | 0 | 18.50 | 0.00 | 0% |
| 5DH0210 | Perforated black pla... | 13 | 2.80 | 36.40 | 0.1% |
| 5DH0240 | Perforated red place... | 10 | 2.80 | 28.00 | 0% |
| 5DK9148 | Bath mat bordeaux, ... | 0 | 39.00 | 0.00 | 0% |
| 5DK9149 | Bath mat natural, wo... | 0 | 39.00 | 0.00 | 0% |
| 5DK9151 | Bath mat charcoal, ... | 0 | 39.00 | 0.00 | 0% |
| 5DK9152 | Bath mat cappucino,... | 1 | 39.00 | 39.00 | 0.1% |
| 5DK9154 | Wood Runner 6.5'x27" | -1 | 99.00 | -99.00 | -0.2% |
| 5DW0002 | Std. Sham (pair)/ora... | 0 | 35.00 | 0.00 | 0% |
| 5DW0011 | Std. Sham (pair)/Lea... | -1 | 35.00 | -35.00 | -0.1% |
| 5DW0021 | Std. sham (pair)/Slat... | 1 | 35.00 | 35.00 | 0.1% |
| 5DW3730 | Qu coverlet/Circles/... | 0 | 120.00 | 0.00 | 0% |
| 5DW5630 | Euro Sham/Circles/... | 0 | 50.00 | 0.00 | 0% |
| 5DW6820 | Standard Sham pr/S... | 0 | 35.00 | 0.00 | 0% |
| 5DX2469 | Swayed | 4 | 89.00 | 356.00 | 0.6% |
| 5EB0001 | Red/silver Australian... | 1 | 781.00 | 781.00 | 1.4% |
| 5EB0002 | beige/taupe Australi... | 0 | 462.00 | 0.00 | 0% |
| 5EB0003 | Circles Rug in blues,... | 1 | 820.30 | 820.30 | 1.4% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 5EBCUSTOM | EinaBems Australia... | -1 | 0.00 | 0.00 | 0% |
| 5GB1606n | 16" Circle Box Pillow... | 0 | 75.00 | 0.00 | 0% |
| 5GB1807n | Skinny box in Napa l... | 0 | 85.00 | 0.00 | 0% |
| 5GB2010P | Rectangle Box Pillo... | 0 | 90.00 | 0.00 | 0% |
| 5GB2012n | Box pillow 20x20x2, ... | 1 | 100.00 | 100.00 | 0.2% |
| 5GB2080 | Bolster Striped, suede | 0 | 65.00 | 0.00 | 0% |
| 5GI0018 | 100% wool felt pillow... | 1 | 55.00 | 55.00 | 0.1% |
| 5II382031 | Origo Napkins | 26 | 2.40 | 62.40 | 0.1% |
| 5JA0001 | Leather placemats (... | 0 | 64.00 | 0.00 | 0% |
| 5JA0002 | Leather coasters (se... | 0 | 16.00 | 0.00 | 0% |
| 5JA0100 | Wool Tote 16x16 | 0 | 60.00 | 0.00 | 0% |
| 5JJ0107 | Dot Pillow Sham, Ult... | 1 | 75.00 | 75.00 | 0.1% |
| 5LL0013 | 20" Bolster in cowhide | 0 | 67.00 | 0.00 | 0% |
| 5LL0016 | 17" cube in cowhide ... | 0 | 191.25 | 0.00 | 0% |
| 5LL0018 | 17" Multicube in cow... | 0 | 160.17 | 0.00 | 0% |
| 5LT0001 | Llama throw, Llama ... | 0 | 129.00 | 0.00 | 0% |
| 5LU0010 | Squares embroidery... | 1 | 15.00 | 15.00 | 0% |
| 5MB0101 | Crest Napkin - off w... | 0 | 8.00 | 0.00 | 0% |
| 5MB0102 | Crest Napkin - khaki... | -1 | 8.00 | -8.00 | -0% |
| 5MB0103 | Crest Napkin - choc... | 0 | 8.00 | 0.00 | 0% |
| 5MB0302 | Crest Placemat - kh... | -1 | 8.00 | -8.00 | -0% |
| 5MB0303 | Crest Placemat - Ch... | 0 | 8.00 | 0.00 | 0% |
| 5MG0001 | "Cloque" handwove... | 0 | 160.00 | 0.00 | 0% |
| 5MG0002 | "Cubic" handwoven ... | 0 | 160.00 | 0.00 | 0% |
| 5MG0003 | "Natural Stripe" han... | 0 | 160.00 | 0.00 | 0% |
| 5MH0001 | Maharam Fabric | 0 | 0.00 | 0.00 | 0% |
| 5MO0001 | Flame Stitch Throw | 0 | 90.00 | 0.00 | 0% |
| 5MO5601 | "Hourglass" Queen ... | 0 | 155.00 | 0.00 | 0% |
| 5MO6004 | "Dance" Throw, Meri... | 0 | 170.00 | 0.00 | 0% |
| 5MO6005 | "Geo" Throw, Merin... | 0 | 160.00 | 0.00 | 0% |
| 5MO6008 | Shag Throw, Andre... | 0 | 152.50 | 0.00 | 0% |
| 5MU1111 | Dots Apron lime/yell... | -1 | 18.00 | -18.00 | -0% |
| 5MU11111 | Striptease F/Q duvet... | 0 | 175.00 | 0.00 | 0% |
| 5MU1113 | Dots Apron blue/green | 1 | 18.00 | 18.00 | 0% |
| 5MU11210 | Square Peg F/Q duv... | 1 | 205.00 | 205.00 | 0.4% |
| 5MU11310 | Nine on the Dot F/Q ... | 1 | 175.00 | 175.00 | 0.3% |
| 5MU21010 | Std shams/set 100%... | 2 | 70.00 | 140.00 | 0.2% |
| 5MU3111 | Dots Gift Set lime/yel... | 3 | 23.00 | 69.00 | 0.1% |
| 5MU3112 | Dots Gift Set pink/or... | 2 | 23.00 | 46.00 | 0.1% |
| 5MU3113 | Dots Gift Set blue/gr... | 3 | 23.00 | 69.00 | 0.1% |
| 5MX0001 | Alexander Gerard pil... | -1 | 48.00 | -48.00 | -0.1% |
| 5PL0104 | Veneer coaster set ... | 0 | 9.33 | 0.00 | 0% |
| 5PL0118 | Veneer Placemat, 1... | 3 | 9.33 | 27.99 | 0% |
| 5PS0003 | Silk Hemmed Napkin | -1 | 8.00 | -8.00 | -0% |
| 5SC1300 | Medium Hoops & Lo... | 0 | 74.00 | 0.00 | 0% |
| 5SC1301 | Rectangle Hoops & ... | 0 | 55.00 | 0.00 | 0% |
| 5SC1302 | Large Hoops & Loop... | 0 | 98.00 | 0.00 | 0% |
| 5SF12615a | Aqua National Geog... | 0 | 53.00 | 0.00 | 0% |
| 5SF12615c | Chocolate Raffia Scr... | 2 | 53.00 | 106.00 | 0.2% |
| 5SF12615s | Smoke National Geo... | 2 | 53.00 | 106.00 | 0.2% |
| 5SF12625 | Cinnamon National ... | 1 | 53.00 | 53.00 | 0.1% |
| 5SH0001 | Pleats & Patchwork ... | 0 | 65.00 | 0.00 | 0% |
| 5TB0001 | Stripe napkin rings, ... | 5 | 20.00 | 100.00 | 0.2% |
| 5TB0002 | Coasters/table pads ... | 0 | 20.00 | 0.00 | 0% |
| 5TB1417 | Placemats, set of 4, ... | 2 | 56.00 | 112.00 | 0.2% |
| 5TB1454 | Table runner, hands... | 0 | 45.00 | 0.00 | 0% |
| 5TP10897 | Palm Floor pillow, pu... | 0 | 62.00 | 0.00 | 0% |
| 5TP11658 | "Kimono" luxe pillow... | 0 | 40.00 | 0.00 | 0% |
| 5TP12288 | Square satin pillow 1... | -2 | 35.00 | -70.00 | -0.1% |
| 5TR0111 | Napkin w/ flange, Ce... | 1 | 3.25 | 3.25 | 0% |
| 5TR0405 | Runner, Embroidere... | 1 | 30.00 | 30.00 | 0.1% |
| 5TR0409b | Raw Silk Table Run... | 0 | 30.00 | 0.00 | 0% |
| 5TR0409n | Raw Silk Table Run... | -1 | 30.00 | -30.00 | -0.1% |
| 5TR1105 | Runner, "Kite", white... | 1 | 22.00 | 22.00 | 0% |
| 5TU0001 | Felt 18" square pillo... | 3 | 13.60 | 40.80 | 0.1% |
| 5TW0020 | ACCO 20 Wallpaper... | 0 | 96.00 | 0.00 | 0% |
| 5TW00GR | ACCO Kits Grassclo... | 0 | 129.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset |
|---|---|---|---|---|---|
| 5UN0001 | 18"x18" down & feat... | 12 | 6.50 | 78.00 | 0.1% |
| 5VA0001 | Stripe Pillow, wool g... | 0 | 45.00 | 0.00 | 0% |
| 5VA0002 | Stripe 18x18 wool g... | 0 | 55.00 | 0.00 | 0% |
| 5VA0003 | Branch print on wool... | 0 | 45.00 | 0.00 | 0% |
| 5VA0004 | Branch print on wool... | 0 | 55.00 | 0.00 | 0% |
| 5VE0004 | Pure Silk Duponi na... | 1 | 11.46 | 11.46 | 0% |
| 5ZY0001 | Twin table mat, rubber | 1 | 12.18 | 12.18 | 0% |
| Textiles - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Textiles** | | 380.5 | | 8,076.46 | 14.20% |
| | | | | | |
| **Trunk Show** | | | | | |
| EBTrunk | Limited designs of la... | 12 | 0.00 | 0.00 | 0% |
| IITRUNK | Iittala Lifestyle Show | -5 | 0.00 | 0.00 | 0% |
| Trunk Show - Other | | 0 | 0.00 | 0.00 | 0% |
| **Total Trunk Show** | | 7 | | 0.00 | 0.00% |
| | | | | | |
| **Total Inventory** | | 1,484.3 | | 57,073.67 | 100.00% |
| | | | | | |
| **TOTAL** | | 1,484.3 | | 57,073.67 | 100.00% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|
| **Inventory** | | | |
| **Accessories** | | | |
| 9AL001cus | 0.00 | 0.00 | 0% |
| 9AL1448 | 210.00 | 0.00 | 0% |
| 9AL2222 | 154.00 | 0.00 | 0% |
| 9AL2466 | 365.00 | 0.00 | 0% |
| 9AL2755 | 550.00 | 0.00 | 0% |
| 9AL6440 | 656.00 | 0.00 | 0% |
| 9AL87050 | 84.00 | 0.00 | 0% |
| 9AL871 | 64.00 | 64.00 | 0.1% |
| 9AL872 | 119.00 | 119.00 | 0.1% |
| 9ALam01 | 63.00 | 63.00 | 0% |
| 9ALam011 | 100.00 | 0.00 | 0% |
| 9ALAM06 | 23.00 | 0.00 | 0% |
| 9ALAM07 | 45.50 | 45.50 | 0% |
| 9ALAM09 | 67.00 | 134.00 | 0.1% |
| 9ALAM11 | 95.00 | 95.00 | 0.1% |
| 9ALGV26LAZ | 130.00 | 0.00 | 0% |
| 9AM5819 | 24.00 | 0.00 | 0% |
| 9AM5913 | 65.00 | 260.00 | 0.2% |
| 9AN5105 | 20.00 | 0.00 | 0% |
| 9AN5107 | 20.00 | 0.00 | 0% |
| 9BA2003 | 40.00 | 40.00 | 0% |
| 9BE0001 | 54.00 | 0.00 | 0% |
| 9BE0002 | 54.00 | 0.00 | 0% |
| 9BE0003 | 54.00 | 0.00 | 0% |
| 9BE0004 | 54.00 | 0.00 | 0% |
| 9CC0004 | 48.00 | 48.00 | 0% |
| 9CC0008 | 38.00 | 152.00 | 0.1% |
| 9CC0375 | 48.00 | 192.00 | 0.2% |
| 9CF0836 | 25.00 | 200.00 | 0.2% |
| 9CR0003 | 68.00 | 0.00 | 0% |
| 9DB0001 | 115.00 | 575.00 | 0.5% |
| 9DB0003 | 70.00 | 210.00 | 0.2% |
| 9DB0004 | 60.00 | 60.00 | 0% |
| 9DB0007 | 115.00 | 230.00 | 0.2% |
| 9DB0008 | 70.00 | 140.00 | 0.1% |
| 9DE0060 | 95.00 | -1,045.00 | -0.8% |
| 9DE0619 | 60.00 | 60.00 | 0% |
| 9DK2603 | 89.00 | 0.00 | 0% |
| 9DK3022B | 75.00 | 0.00 | 0% |
| 9DK4022B | 150.00 | 0.00 | 0% |
| 9EC9098 | 75.00 | 0.00 | 0% |
| 9EO0540 | 125.00 | 0.00 | 0% |
| 9EO0541 | 125.00 | 0.00 | 0% |
| 9EO0542 | 125.00 | 0.00 | 0% |
| 9EX5002 | 65.00 | 0.00 | 0% |
| 9EX5003 | 55.00 | 0.00 | 0% |
| 9EX5004 | 45.00 | 0.00 | 0% |
| 9FF0001 | 20.00 | 0.00 | 0% |
| 9FF0002 | 12.00 | -12.00 | -0% |
| 9FU1733 | 32.00 | 288.00 | 0.2% |
| 9Fu175324 | 89.00 | 89.00 | 0.1% |
| 9FU175327 | 97.00 | 97.00 | 0.1% |
| 9fu175331 | 119.00 | 119.00 | 0.1% |
| 9FU175334 | 135.00 | 135.00 | 0.1% |
| 9FUVAM70919 | 36.00 | 0.00 | 0% |
| 9FUVAM71019 | 36.00 | 36.00 | 0% |
| 9GI0001 | 95.00 | 0.00 | 0% |
| 9GI0002 | 145.00 | 0.00 | 0% |
| 9GP0048 | 75.00 | 0.00 | 0% |
| 9HD3984 | 150.00 | 0.00 | 0% |
| 9HD4014 | 100.00 | 0.00 | 0% |
| 9HD4018 | 150.00 | 0.00 | 0% |
| 9HD4021 | 85.00 | 0.00 | 0% |
| 9HD4037 | 150.00 | 0.00 | 0% |
| 9HD4247 | 75.00 | 0.00 | 0% |

5:33 PM

04/25/05

# No Place Like, Inc.
## Inventory Valuation Summary
### As of April 22, 2005

| | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|
| 9HD4312 | 150.00 | 0.00 | 0% |
| 9HD4315 | 125.00 | 0.00 | 0% |
| 9HD4319 | 150.00 | 0.00 | 0% |
| 9HD4400 | 150.00 | 0.00 | 0% |
| 9HD4701 | 115.00 | 0.00 | 0% |
| 9HD4702 | 115.00 | 0.00 | 0% |
| 9HD4703 | 125.00 | 0.00 | 0% |
| 9HD4734 | 160.00 | 0.00 | 0% |
| 9HD4741 | 45.00 | 0.00 | 0% |
| 9HD4744 | 195.00 | 0.00 | 0% |
| 9HD4749 | 135.00 | 0.00 | 0% |
| 9HD4755 | 75.00 | 0.00 | 0% |
| 9HD4763 | 100.00 | 0.00 | 0% |
| 9HD4764 | 100.00 | 0.00 | 0% |
| 9HD4773 | 100.00 | 0.00 | 0% |
| 9HD4783 | 35.00 | 0.00 | 0% |
| 9HD4784 | 35.00 | 0.00 | 0% |
| 9HD4785 | 35.00 | 0.00 | 0% |
| 9HD4788 | 35.00 | 0.00 | 0% |
| 9HD5123 | 75.00 | 0.00 | 0% |
| 9HD5125 | 75.00 | 0.00 | 0% |
| 9HD5132 | 75.00 | 0.00 | 0% |
| 9IB0001 | 35.00 | 140.00 | 0.1% |
| 9IB0002 | 35.00 | 245.00 | 0.2% |
| 9IB0003 | 45.00 | 0.00 | 0% |
| 9IB0004 | 45.00 | 0.00 | 0% |
| 9IB0005 | 45.00 | 0.00 | 0% |
| 9IB0006 | 35.00 | 0.00 | 0% |
| 9IB0007 | 45.00 | 0.00 | 0% |
| 9IB0008 | 55.00 | 0.00 | 0% |
| 9IE0604 | 62.25 | 0.00 | 0% |
| 9IE0608 | 49.75 | 0.00 | 0% |
| 9IE0609 | 49.75 | 0.00 | 0% |
| 9II00435 | 360.00 | 0.00 | 0% |
| 9II00438 | 80.00 | -160.00 | -0.1% |
| 9II00439 | 55.00 | 825.00 | 0.7% |
| 9II00441 | 80.00 | -240.00 | -0.2% |
| 9II00444 | 125.00 | 0.00 | 0% |
| 9II00448 | 185.00 | 0.00 | 0% |
| 9II004484 | 20.00 | 0.00 | 0% |
| 9II004485 | 20.00 | 80.00 | 0.1% |
| 9II004486 | 25.00 | 50.00 | 0% |
| 9II00449 | 170.00 | 0.00 | 0% |
| 9II004499 | 25.00 | 75.00 | 0.1% |
| 9II004500 | 25.00 | 75.00 | 0.1% |
| 9II00451 | 600.00 | 0.00 | 0% |
| 9II00553 | 145.00 | 0.00 | 0% |
| 9II00580 | 105.00 | -105.00 | -0.1% |
| 9II00583 | 100.00 | 0.00 | 0% |
| 9II02900 | 200.00 | 400.00 | 0.3% |
| 9II03179 | 130.00 | 130.00 | 0.1% |
| 9II04198 | 130.00 | 130.00 | 0.1% |
| 9II04199 | 130.00 | 130.00 | 0.1% |
| 9II04557 | 130.00 | 0.00 | 0% |
| 9II3138 | 350.00 | 0.00 | 0% |
| 9II3454 | 99.00 | 0.00 | 0% |
| 9II3455 | 99.00 | 0.00 | 0% |
| 9II3458 | 125.00 | 0.00 | 0% |
| 9II3461 | 125.00 | 0.00 | 0% |
| 9II3462 | 125.00 | 0.00 | 0% |
| 9II37511 | 100.00 | 500.00 | 0.4% |
| 9II37856 | 130.00 | 130.00 | 0.1% |
| 9II4080 | 125.00 | -125.00 | -0.1% |
| 9II89370 | 50.00 | 0.00 | 0% |
| 9II89380 | 70.00 | 0.00 | 0% |
| 9II89390 | 70.00 | 70.00 | 0.1% |
| 9II950565 | 150.00 | 0.00 | 0% |