# EXHIBIT B

**Report Type :** Sales Report
**Report Name :** NO PLACE LIKE
**Account Name :** AllAccounts
**Date :** 4/30/2006-5/31/2006
**UserName :** chameleon-collection
**Date and Time :** 12/15/2006 7:53:09 AM EST
**Search for:** npl

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 4/26/2006 | 5/1/2006 | jbutler@witeckcombs.com | 4458466306 | Oval, Ceramic Centerpiece Bowl, Made in Italy, 16", NEW | NPLBOX17-4PA0049 | 1 | $11.99 |
| 4/26/2006 | 5/1/2006 | jbutler@witeckcombs.com | 4458466382 | Paola C, Aldo Cibic, Set, 3 Serving Trays w/Spout, NEW | NPLBOX17-4PA1021C | 1 | $26.99 |
| 4/26/2006 | 5/1/2006 | forero@uchicago.edu | 7410314759 | Thomas Rosenthal "Vario" Triangle Saucer, NEW | NPLBOX44-1RO0028 | 1 | $1.99 |
| 4/26/2006 | 5/1/2006 | jmiddel@aol.com | 4458463460 | Rhubarb, "Text" Ceramic Coaster Set, Red, NEW | NPLBOX47-9RH3008 | 2 | $3.99 |
| 4/26/2006 | 5/1/2006 | dmalmstrom@tampabay.rr.com | 4458464318 | Bodrum, "Manhattan" Cloth Napkin, Brown, NEW | NPLBOX49-5BO0310 | 4 | $1.49 |
| 4/26/2006 | 5/1/2006 | threees@earthlink.net | 7410312530 | ROSENTHAL, "Vario White" Triangular B&B Plate, NEW | NPLBOX61-0006 | 2 | $5.01 |
| 4/30/2006 | 5/7/2006 | cynthia_coop@shaw.ca | 7411506904 | ROSENTHAL CRYSTAL TACO2 red/black 8" bowl | NPL19-9RO45315 | 1 | $18.77 |
| 4/30/2006 | 5/7/2006 | eve.richardson@cedarcrestone.com | 7411507142 | MAMI Milk Jug CREAMER by ALESSI Germany | NPL33-1ALSG5373 | 1 | $7.49 |
| 4/30/2006 | 5/7/2006 | eve.richardson@cedarcrestone.com | 7411507331 | MAMI Sugar Bowl and Lid By ALESSI Germany | NPL33-1ALSG5375 | 1 | $11.24 |
| 4/30/2006 | 5/7/2006 | jjavierjohnson@aol.com | 7411507714 | TWIST LARGE Bowl in Cobalt by FURSTENBERG | NPL33-4FU1T5331 | 1 | $48.78 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 4459572141 | Norstaal "Chaco" 3pc. Place Setting, NEW | NPLBOX4-3NO40505 | 1 | $29.99 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 4459571958 | Lauffer by Towele MAGNUM 3pc. Place Setting, NEW | NPLBOX4-3NO40509 | 1 | $14.99 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 4459570091 | Sambonet "Linea Q Noir" 5pc. Place Setting, NEW | NPLBOX4-3SA52131 | 1 | $16.99 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 4459570983 | Sambonet "Triennale" 5pc. Place Setting, NEW | NPLBOX4-3SA52505 | 1 | $19.99 |
| 4/30/2006 | 5/7/2006 | threees@earthlink.net | 7411510001 | Thomas Rosenthal "Vario" Bread & Butter Plate, NEW | NPLBOX44-1RO0016 | 2 | $5.01 |
| 4/30/2006 | 5/7/2006 | yulee97@yahoo.com | 7411510458 | Thomas Rosenthal "Moon" White on White, Coffe Cup, NEW | NPLBOX44-1RO19650c | 3 | $5.99 |
| 4/30/2006 | 5/7/2006 | jjavierjohnson@aol.com | 7411509084 | FURSTENBERG Porcelain 5 pc. Place Setting "Reflex" NEW | NPLBOX46-1FU2000R | 1 | $27.25 |
| 4/30/2006 | 5/7/2006 | infowtch@optonline.net | 7411509431 | FURSTENBERG "Moods" Cup & Saucer Set, Dandelions, NEW | NPLBOX46-1FU2003MC | 1 | $19.50 |
| 4/30/2006 | 5/7/2006 | yulee97@yahoo.com | 7411505872 | Rosenthal, TAC 02, "Combi" Cup, NEW | NPLBOX47-1RO0001 | 2 | $1.99 |
| 4/30/2006 | 5/7/2006 | threees@earthlink.net | 4459574424 | zem by DMC, Bamboo Bowl, "Large Boat", NEW | NPLBOX47-9CF0836 | 3 | $4.99 |
| 4/30/2006 | 5/7/2006 | larrytabb@bellsouth.net | 7411511019 | Rosenthal, "Vario" Round Saucer, 6", NEW | NPLBOX48-1RO0027 | 6 | $1.49 |
| 4/30/2006 | 5/7/2006 | larrytabb@bellsouth.net | 7411507082 | Rosenthal, "Vario" Triangular Saucer, 6", NEW | NPLBOX48-1RO0028 | 6 | $1.49 |
| 4/30/2006 | 5/7/2006 | rhthomas2002@yahoo.com | 4459568542 | 2 Dadant "Samba", Candles, Bikini Breeze, 12", NEW | NPLBOX48-6DA0001bb | 4 | $1.99 |
| 4/30/2006 | 5/7/2006 | rhthomas2002@yahoo.com | 4459568206 | 2 Dadant "Samba", Candles, Chocolate Whiskey, 12", NEW | NPLBOX48-6DA0001cw | 2 | $1.99 |
| 4/30/2006 | 5/7/2006 | rhthomas2002@yahoo.com | 4459568850 | 2 Dadant "Samba", Candles, Tico Tico, 12", NEW | NPLBOX48-6DA0001tt | 4 | $1.99 |
| 4/30/2006 | 5/7/2006 | rhthomas2002@yahoo.com | 4459571093 | E'rgo SOY Candle, MOROCCAN CEDAR, Silver Collection NEW | NPLBOX9A-MOROCCAN | 1 | $9.53 |
| 4/30/2006 | 5/7/2006 | dorothyfokken@worldnet.att.net | 7411508063 | notNeutral, BLENKO Hip Vase, Jonquil Yellow, NEW | NPLblenko-9NN4503 | 1 | $44.99 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 7417631544 | ROMEO Vase - White by Furstenberg | NPL33-9FUVAM7T019 | 1 | $7.49 |
| 5/23/2006 | 5/28/2006 | erickswenson@yahoo.com | 7417631320 | Eden vase 13" white w blue by MARIVIDROS Hand Made | NPL33-9MG0403b | 1 | $9.37 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 7417632531 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0001 | 2 | $13.74 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 7417631547 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0001b | 1 | $13.74 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 7417631676 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0003b | 1 | $10.50 |

| Date | Email | Item # | Description | Code | Qty | Price |
|---|---|---|---|---|---|---|
| 5/23/2006 | legrau@yahoo.com | 7417632628 | David Barthold, Ceramic Vase, Art Pottery, NEW, Stamped | NPLBOX21-9DB0007 | 2 | $44.12 |
| 5/23/2006 | yulee97@yahoo.com | 7417631898 | Thomas, Rosenthal Group, "Loft" Saucer, NEW | NPLBOX47-1RO0002 | 2 | $0.99 |
| 5/23/2006 | cruise2travel@aol.com | 4465203213 | Paola C., "Fiore" Round Bowl, Lime Green, NEW, | NPLBOX47-4PA0055 | 1 | $7.49 |
| 5/23/2006 | ltrumble@du.edu | 4465203302 | Rhubarb, "Text" Ceramic Coaster Set, Red, NEW | NPLBOX47-9RH3008 | 4 | $2.99 |
| 5/23/2006 | cruise2travel@aol.com | 4465202657 | Beauville, "Caucase" Cloth Napkin, Rouge, NEW | NPLBOX49-5BV12863n | 3 | $2.24 |
| 5/23/2006 | fae@us.ibm.com | 4465202753 | National Geographic Pillow, "Raffia" Smoke/Ginger, NEW | NPLBOX49-5SF12615s | 1 | $13.99 |
| 5/24/2006 | goldnick315@hotmail.com | 7417633014 | STUDIO K Kathleen Ash Art Glass THICK LINES 11" Platter | NPL09b-9sk9111 | 1 | $46.87 |
| 5/24/2006 | joni@aol.com | 7417633990 | ROSENTHAL CRYSTAL Cupola Water Goblet | NPL19-2ro48010 | 1 | $5.62 |
| 5/24/2006 | joni@aol.com | 7417634136 | ROSENTHAL CRYSTAL Cupola White Wine | NPL19-2ro48020 | 1 | $5.62 |
| 5/24/2006 | cruise2travel@aol.com | 7417634069 | ROSENTHAL CRYSTAL TAC02 red/black 6" bowl | NPL19-9RO45315 | 1 | $12.51 |
| 5/29/2006 | yippee@aol.com | 7418831848 | ROSENTHAL CRYSTAL TAC02 red/black 6" bowl | NPL19-9RO45315 | 1 | $12.01 |
| 5/24/2006 | yippee@aol.com | 7417634791 | MUD Design 8" Deep Noodle Serving Bowl Coffee color NEW | NPL37-1MU0005 | 1 | $20.50 |
| 5/24/2006 | yulee97@yahoo.com | 4465209351 | Paola C., Aldo Cibic, Set, 3 Serving Trays w/Spout, NEW | NPLBOX17-4PA1021C | 1 | $13.49 |
| 5/24/2006 | legrau@yahoo.com | 7417633927 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0003a | 2 | $51.12 |
| 5/24/2006 | legrau@yahoo.com | 7417637798 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0004 | 1 | $6.99 |
| 5/24/2006 | legrau@yahoo.com | 7417632708 | David Barthold, Ceramic Vase, Art Pottery, NEW, Stamped | NPLBOX21-9DB0008 | 2 | $43.12 |
| 5/24/2006 | gracierigamer@hotmail.com | 4465209495 | Marinha Grande CRISTUL Oval Brown Vase LUPA NEW MGLAS: | NPLBOX24-9MG0369b | 1 | $11.03 |
| 5/24/2006 | lifhiler@amerritech.net | 4465209495 | Marinha Grande CRISTUL Oval Brown Vase LUPA NEW MGLAS: | NPLBOX24-9MG0369b | 1 | $11.03 |
| 5/24/2006 | erickswenson@yahoo.com | 4465209566 | MGlass, Mari Vidros, "Eden" XL Vase 26", Blue, NEW | NPLBOX24-9MG0400b | 1 | $11.49 |
| 5/24/2006 | gracierigamer@hotmail.com | 4465209783 | Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | NPLBOX27-9RH4014 | 1 | $2.99 |
| 5/24/2006 | jeffry@telus.net | 4465207229 | Union Street ASTA Wine Glass Cobalt, NEW, R. Guy Corrie | NPLBOX28-2UN3101c | 3 | $6.49 |
| 5/29/2006 | 1 Dutch Bids | 4465209870 | Union Street ASTA Wine Glass Garnet NEW, R. Guy Corrie | NPLBOX28-2UN3101g | 2 | $8.43 |
| 5/24/2006 | erickswenson@yahoo.com | 4465207350 | Union Street "Asta" Flute, Amber, NEW, R. Guy Corrie | NPLBOX28-2UN3102a | 2 | $6.49 |
| 5/24/2006 | erickswenson@yahoo.com | 4465205673 | Union Street "Asta" Flute Glass Garnet NEW R Guy Corrie | NPLBOX28-2UN3102g | 3 | $12.74 |
| 5/24/2006 | erickswenson@yahoo.com | 4465207447 | Union Street "Asta" Flute, Smoke, NEW, R. Guy Corrie | NPLBOX28-2UN3102s | 2 | $6.49 |
| 5/29/2006 | 1 Dutch Bids | 4465207551 | Union Street ASTA MARTINI Glass Smoke R. Guy Corrie NEW | NPLBOX28-2UN3115s | 1 | $7.49 |
| 5/24/2006 | threees@earthlink.net | 4465205068 | Rosenthal Crystal, "Glapo" Geometric Wine Glass, NEW | NPLBOX29-0001 | 1 | $6.49 |
| 5/24/2006 | threees@earthlink.net | 4465205190 | Rosenthal, "Glapo" Geometric Red Wine Glass, NEW | NPLBOX29-0003 | 1 | $6.49 |
| 5/24/2006 | threees@earthlink.net | 4465208165 | Rosenthal Crystal, "Glapo" Geometric Wine Glass, NEW | NPLBOX29-0004 | 1 | $6.49 |
| 5/24/2006 | threees@earthlink.net | 4465208310 | Rosenthal, "Glapo" Geometric Red Wine Glass, NEW | NPLBOX29-0005 | 2 | $6.49 |
| 5/24/2006 | mjsbar@hotmail.com | 4465210044 | Rosenthal Crystal, Queen Glass, 8.5", 18 oz, NEW | NPLBOX29-2RO01260 | 1 | $1.99 |
| 5/24/2006 | mjsbar@hotmail.com | 4465210107 | Rosenthal Crystal, Queen Wine Glass, 9.5", 10.75 oz, NEW | NPLBOX29-2RO01281 | 1 | $1.99 |
| 5/24/2006 | yippee@aol.com | 4465210163 | Hanging Vertical Picture Frame, Contemporary, NEW | NPLBOX31-9WH9712 | 1 | $9.99 |
| 5/29/2006 | cruise2travel@aol.com | 4465210321 | Thomas, Rosenthal Group, "Loft" Cup & Saucer, NEW | NPLBOX34-1RO8004 | 1 | $2.74 |
| 5/24/2006 | tangyzing@yahoo.ca | 4465208392 | Iittala, "Ego" Dinner Plate, 10", NEW | NPLBOX38-1II25225 | 1 | $15.00 |
| 5/24/2006 | gajones@xsmail.com | 4465205908 | Carl Mertens "Palio", Salad Serving Set, NEW, NIB | NPLBOX4-4AM4094 | 1 | $15.50 |
| 5/29/2006 | williamparrish@cox.net | 7417638828 | Thomas Rosenthal "Vario" Steel Triangle Saucer, NEW | NPLBOX44-1RO0018 | 1 | $2.49 |
| 5/24/2006 | lanastasiou@ahearman.com | 7417638865 | Thomas Rosenthal "Vario" Triangle Saucer, NEW | NPLBOX44-1RO0028 | 2 | $2.00 |
| 5/24/2006 | yulee97@yahoo.com | 7417638943 | Thomas Rosenthal "Moon" White on White, Coffe Cup, NEW | NPLBOX44-1RO19650c | 1 | $2.99 |
| 5/24/2006 | cruise2travel@aol.com | 7417639008 | Thomas Rosenthal "Loft" 4.25" Bowl, NEW | NPLBOX44-1RO25811 | 1 | $2.74 |
| 5/24/2006 | legrau@yahoo.com | 7417639060 | Columbia Glassworks, "Tip Top" Vessel, Art Glass, NEW | NPLBOX45-9CG0001 | 1 | $46.00 |
| 5/24/2006 | threees@earthlink.net | 7417639235 | mono "Gemini" 4pc. Place Setting, Mikaela Dorfel, NEW | NPLBOX46-1MO70933 | 3 | $30.99 |

| Date | Date | Email | Item # | Description | Box Code | Qty | Price |
|---|---|---|---|---|---|---|---|
| 5/24/2006 | 5/29/2006 | gracieingamer@hotmail.com | 4465211819 | Zygote, Aude Fabry, "Tootsie" Twin Table Mat, NEW, Blue | NPLBOX49-5ZY0001 | 1 | $2.99 |
| 5/24/2006 | 5/29/2006 | hwheeler54@yahoo.com | 7417634920 | Scabetti Condiment Set "Amoeba" Salt & Pepper, NEW | NPLBOX5-4SC0001 | 1 | $4.99 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 7417636528 | Union Street Glass, 21" Vase/Bottle, Guy Corrie, NEW | NPLBOX60-MORPH1 | 1 | $43.00 |
| 5/24/2006 | 5/29/2006 | krwatso@ilstu.edu | 7417633853 | Ryno Glass, Footed Bowl/Vessel, Art Glass, Signed, NEW | NPLBOX61-0002 | 1 | $24.99 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 7417636643 | Rosenthal, "Moon iO" 5 pc. Place Setting, NEW | NPLBOX61-0003 | 1 | $9.99 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 4465208691 | AREA, Anki Spets, "Pearl" Standard Pillow Cases, NEW | NPLBOX61-0008 | 1 | $11.50 |
| 5/24/2006 | 5/29/2006 | sonny.hagseth@motorola.com | 4465206348 | Box Pillow, Brown Napa Leather, "Golden Bear" NEW | NPLBOX7-5GB2012n | 1 | $24.99 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 4465206407 | RETRO, Hand Sewn, Wool Felt, Throw Pillow, White, NEW | NPLBOX7-5GI0018-1 | 1 | $13.99 |
| 5/24/2006 | 5/29/2006 | fae@us.ibm.com | 4465206453 | National Geographic Pillow, "Raffia" Smoke/Khaki, NEW | NPLBOX7-5SF12615s | 1 | $13.99 |
| 5/24/2006 | 5/29/2006 | luckydogdesigns@yahoo.com | 4465206808 | Area, Anki Spets, "Anja" F/Q Duvet Cover, NEW | NPLBOX9-5AR0855qd | 1 | $30.99 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 4465206941 | RETRO Funky Duvet Cover, Murge Designs, Full/Queen, NEW | NPLBOX9-5MU11210 | 1 | $51.25 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 7417634232 | Lrg Riverside Glass HANDMADE CERAMIC Delft X TOWER Vase | npl10-9RS0003 | 1 | $37.49 |
| 5/24/2006 | 5/29/2006 | llrhiler@ameritech.net | 7417632718 | MG GLASS Set of 2 Med full/fill Glasses 8 oz (200 ML) | npl14-2MG0180 | 1 | $3.74 |
| 5/24/2006 | 5/29/2006 | llrhiler@ameritech.net | 7417633260 | MG GLASS Set of 2 Large full/fill Glasses 13.3 oz | npl14-2MG0300 | 1 | $3.74 |

Page Total: 215 $1,215.10

Less 45% commission   $546.80

Total Due   $668.31

**No Place Like**
March 1 - 31, 2006

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 3/12/2006 | 3/19/2006 | cpr@mindspring.com | 4447421962 | PAOLA Made in Italy Round Bowl ... 13" white | npl14-4PA0059 | 1 | $19.99 |
| 3/12/2006 | 3/19/2006 | cpr@mindspring.com | 4447422005 | PAOLA Made in Italy Round Bowl ... 13" lime green | npl14-4PA0059g | 1 | $19.99 |
| 3/24/2006 | 3/27/2006 | bnoliand@charter.net | 7401734997 | ROSENTHAL CRYSTAL TAC 02 2" candleholder | NPL19-5rc49306 | 1 | $18.74 |
| 3/24/2006 | 3/27/2006 | davidmlevy@gmail.com | 7401735051 | ROSENTHAL CRYSTAL TAC 02 7" candleholder | NPL19-5rc49318 | 1 | $18.74 |
| 3/24/2006 | 3/24/2006 | lese@ix.netcom.com | 4450646727 | 6 NIB CARL MERTENS Black Felt Coasters w Stainless hold | NPL35-9am5913 | 1 | $7.49 |
| 3/24/2006 | 3/27/2006 | kamadig@yahoo.com | 7401732057 | RIVERSIDE DESIGN 13.5" Square Green Seaglass Platter | NPL36-1RV0567 | 1 | $26.24 |
| 3/1/2006 | 3/1/2006 | lfujisawa@rcn.com | 577854592 | ALESSI Michael Graves Creamer, NEW IN BOX | NPLBOX13-4AL9096 | 1 | $13.99 |
| 3/1/2006 | 3/1/2006 | lfujisawa@rcn.com | 577854652 | ALESSI Michael Graves Sugar Container, NEW IN BOX | NPLBOX13-4AL9097 | 1 | $16.99 |
| 3/7/2006 | 3/7/2006 | rosinag@silcraft.com.au | 580249267 | ALESSI Marc Newsom "Zenit" Condiment Set, NIB | NPLBOX13-4ALMN06 | 1 | $42.99 |
| 3/1/2006 | 3/1/2006 | lfujisawa@rcn.com | 577854250 | ALESSI "Anna Sparkling" Bottle Topper/Stopper, NIB | NPLBOX13-9ALAM07 | 1 | $11.99 |
| 3/27/2006 | 3/27/2006 | igraci@nyc.rr.com | 587220591 | Scabetti, 12" Matte Finish, "Barcode" Vase, NEW IN BOX | NPLBOX13-9SC0011 | 1 | $22.99 |
| 3/20/2006 | 3/20/2006 | threees@earthlink.net | 584943795 | ALESSI Stainless Salad Bowl, LARGE, NEW, NIB | NPLBOX15-4AL20529 | 1 | $20.99 |
| 3/19/2006 | 3/26/2006 | kjf6591@hotmail.com | 4449450322 | ALESSI "Ethno" Fruit Bowl, Black, NEW, NIB | NPLBOX15-4ALSG29-1 | 1 | $30.05 |
| 3/19/2006 | 3/26/2006 | mbaroni@bigpond.net.au | 4449449320 | ALESSI "Ethno" Fruit Bowl, Blue, NEW, NIB | NPLBOX15-4ALSG29-2 | 1 | $61.00 |
| 3/19/2006 | 3/26/2006 | rosinag@silcraft.com.au | 4449450423 | Large, Henry Dean Vase Impossible Rothko #4, NIB Signed | NPLBOX15-9HD4725 | 1 | $51.03 |
| 3/19/2006 | 3/26/2006 | john.a.stevenson@sympatico.ca | 4449450423 | Large, Henry Dean Vase Impossible Rothko #4, NIB Signed | NPLBOX15-9HD4725 | 1 | $51.03 |
| 3/1/2006 | 3/1/2006 | maura_kearney@yahoo.com | 453292259 | 4", Henry Dean Tumbler/Glasses, NEW | NPLBOX26-2HD7049 | 1 | $0.99 |
| 3/2/2006 | 3/12/2006 | maryphaeton@hotmail.com | 7395473014 | 4", Henry Dean Tumbler/Glasses, NEW | NPLBOX26-2HD7049 | 1 | $0.99 |
| 3/8/2006 | 3/13/2006 | maryphaeton@hotmail.com | 7396910790 | 4", Henry Dean Tumbler/Glasses, NEW | NPLBOX26-2HD7049 | 1 | $2.99 |
| 3/8/2006 | 3/13/2006 | jcori@aol.com | 4446156264 | Set, 2 Rosenthal Crystal Highball Glasses, TAC 02, NIB | NPLBOX27-2RO48142 | 3 | $12.99 |
| 3/7/2006 | 3/12/2006 | eve.richardson@cedarcrestone.com | 4446149008 | littala "Citterio" Dessert Spoon, NEW, NEVER USED | NPLBOX27-3HAB7046 | 2 | $3.00 |
| 3/21/2006 | 3/21/2006 | tanalin@verizon.net | 585104942 | littala "Artik" Tea/Dessert Spoon, NEW, NEVER USED | NPLBOX27-3II0ART1 | 6 | $3.99 |
| 3/29/2006 | 3/29/2006 | tanalin@verizon.net | 588096677 | littala "Artik" Coffee Spoon, NEW, NEVER USED | NPLBOX27-3II0ART2 | 1 | $2.99 |
| 3/29/2006 | 3/29/2006 | tanalin@verizon.net | 588095909 | littala "Artik" Dinner Spoon, NEW, NEVER USED | NPLBOX27-3II0ART3 | 1 | $3.99 |
| 3/21/2006 | 3/21/2006 | tanalin@verizon.net | 585105425 | littala "Artik" Dessert/Salad Fork, NEW, NEVER USED | NPLBOX27-3II0ART4 | 4 | $3.99 |
| 3/16/2006 | 3/19/2006 | cpr@mindspring.com | 4448660981 | littala "Piano" Dinner Spoon, NEW, NEVER USED | NPLBOX27-3II0TP1 | 1 | $3.99 |
| 3/7/2006 | 3/12/2006 | ggaebel@earthlink.net | 4446148011 | Hackman "Piano" 5pc. Place Setting, NEW, NIB | NPLBOX27-3II0TP5 | 1 | $14.99 |
| 3/19/2006 | 3/19/2006 | architect1969@mac.com | 4447426972 | littala Hackman, "Dahlstrom" Saute Pan, 2.5 qt., NIB | NPLBOX27-4II22322 | 1 | $117.50 |
| 3/12/2006 | 3/19/2006 | reeslater27@hotmail.com | 4447424888 | Sambonet "Linea Q" 5pc. Place Setting, NEW, NIB | NPLBOX27-5pcLineaQ | 1 | $16.99 |
| 3/30/2006 | 3/30/2006 | llrhiller@ameritech.net | 588429537 | Marinha Grande, MGlass, Large Candleholder, Blue, NIB | NPLBOX27-6MG0154b | 1 | $12.99 |
| 3/16/2006 | 3/26/2006 | amphigorie@aol.com | 4448670163 | RARE, Alchymie Praha "Hands" Vase, Blue, 30cm, NEW, NIB | NPLBOX27-9AP0001 | 1 | $102.50 |
| 3/12/2006 | 3/19/2006 | lintukissa@yahoo.com | 4447427262 | littala, Alvar Aalto Mini Bowl, Blueberry, 3.5", NIB | NPLBOX27-9II004485 | 1 | $5.00 |
| 3/12/2006 | 3/19/2006 | mrp4mb@aol.com | 4447427262 | littala, Alvar Aalto Mini Bowl, Blueberry, 3.5", NIB | NPLBOX27-9II004485 | 1 | $5.00 |
| 3/12/2006 | 3/19/2006 | wt26@cornell.edu | 4447427262 | littala, Alvar Aalto Mini Bowl, Blueberry, 3.5", NIB | NPLBOX27-9II004485 | 1 | $5.00 |
| 3/12/2006 | 3/19/2006 | mgoreski@shaw.ca | 4447424862 | littala, Alvar Aalto Mini Bowl, Clear, 5.5", NIB, NEW | NPLBOX27-9II004486 | 1 | $7.28 |
| 3/12/2006 | 3/19/2006 | mgoreski@shaw.ca | 4447425009 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/12/2006 | 3/19/2006 | mrp4mb@aol.com | 4447425009 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/12/2006 | 3/19/2006 | wt26@cornell.edu | 4447425009 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/12/2006 | 3/19/2006 | mrp4mb@aol.com | 4447425277 | littala, Alvar Aalto Mini Bowl, Lt. Blue, 5.5", NIB | NPLBOX27-9II004500 | 1 | $5.99 |
| 3/21/2006 | 3/26/2006 | jpugh@brookssschool.org | 4450103695 | littala, Alvar Aalto Mini Bowl, Lt. Blue, 5.5", NIB | NPLBOX27-9II004500 | 1 | $23.49 |
| 3/21/2006 | 3/26/2006 | nina_kojonkoski@yahoo.com | 4450103695 | littala, Alvar Aalto Mini Bowl, Lt. Blue, 5.5", NIB | NPLBOX27-9II004500 | 1 | $23.49 |
| 3/12/2006 | 3/19/2006 | mrp4mb@aol.com | 4447427323 | littala, "Alvar Aalto", 4 3/4" Vase, Gray, NEW, NIB | NPLBOX27-9II37511 | 1 | $20.50 |
| 3/20/2006 | 3/27/2006 | davidmlevy@gmail.com | 4449452227 | Union Street "Asta" Wine Glass, Amber, NEW, Signed | NPLBOX28-2UN3101a | 2 | $15.00 |

| Date | Date | Email | Item | Box Code | Qty | Price |
|---|---|---|---|---|---|---|
| 3/21/2006 | 3/26/2006 | cherlwin1@hotmail.com | 4450103995 Union Street "Asta" Wine Glass, Cobalt, NEW, Signed | NPLBOX28-2UN3101c | 1 | $12.99 |
| 3/20/2006 | 3/27/2006 | cherlwin1@hotmail.com | 4449454073 Union Street "Asta" Wine Glass, Garnet, NEW, Signed | NPLBOX28-2UN3101g | 1 | $16.99 |
| 3/20/2006 | 3/27/2006 | cleoe@ev1.net | 4449454313 Union Street "Asta" Flute Glass, Cobalt, NEW, Signed | NPLBOX28-2UN3102c | 2 | $16.00 |
| 3/20/2006 | 3/27/2006 | davidmleyer@gmail.com | 4449452017 Union Street "Asta" Flute Glass, Garnet, NEW, Signed | NPLBOX28-2UN3102g | 2 | $16.99 |
| 3/20/2006 | 3/27/2006 | wieder@aol.com | 4449453764 Union Street "Asta" Martini Glass, Garnet, Signed, NEW | NPLBOX28-2UN3115g | 2 | $25.00 |
| 3/7/2006 | 3/7/2006 | margareljanegibson@yahoo.com | 456575535 ALEX MARSHALL STUDIOS 5pc. Bowl Set, Green, NEW | NPLBOX32-1AM050bs | 1 | $72.99 |
| 3/6/2006 | 3/6/2006 | maryphaeton@hotmail.com | 456373543 Jeanne Koepp, Green, Hand Glazed Ceramic Tea Bowls NEW | NPLBOX32-4JK0036-1 | 2 | $9.99 |
| 3/1/2006 | 3/1/2006 | maura_kearney@yahoo.com | 453291865 Henry Dean, LARGE Bowl "Yellow & Red Sky", NEW, Signed | NPLBOX32-9HD4318 | 1 | $18.99 |
| 3/8/2006 | 3/13/2006 | shundic@aol.com | 4446156355 Tozai Home Bud Vase, "Bean", NEW, Pink, Modern | NPLBOX32-9TZC023-1 | 1 | $5.99 |
| 3/16/2006 | 3/19/2006 | jerrylh1@yahoo.com | 4448659183 Carl Mertens "Vitalis" 5pc. Place Setting, NEW | NPLBOX4-3AM3500 | 1 | $33.99 |
| 3/16/2006 | 3/19/2006 | bfreedman@comcast.net | 4448661071 Iittala Hackman "Artik" 5pc. Place Setting, NEW | NPLBOX4-3I0ART5 | 1 | $20.52 |
| 3/7/2006 | 3/12/2006 | ngoreski@shaw.ca | 4446149231 Iittala "Mango" 5pc. Place Setting, NEW | NPLBOX4-3I0MG5 | 1 | $21.50 |
| 3/8/2006 | 3/13/2006 | ggaebel@earthlink.net | 4446155588 Hackman "Piano" 5pc. Place Setting, NEW | NPLBOX4-3I0TP5 | 1 | $14.99 |
| 3/7/2006 | 3/12/2006 | dupre@princeton.edu | 4446149422 Iittala Hackman "Artik" Coffee Spoon, NEW | NPLBOX4-3I50164 | 1 | $2.99 |
| 3/7/2006 | 3/12/2006 | eve.richardson@cedarcrestone.com | 4446148644 Iittala "Citterio" Bottle Opener, NEW, NIB | NPLBOX4-3I91608 | 1 | $10.84 |
| 3/7/2006 | 3/12/2006 | jeromeg1@earthlink.net | 4446148797 Iittala "Citterio" Cheese Knife, NEW, NIB | NPLBOX4-3I95101 | 1 | $20.50 |
| 3/7/2006 | 3/12/2006 | jeromeg1@earthlink.net | 4446148885 Iittala "Citterio" Cheese Slicer, NEW, NIB | NPLBOX4-3I96207 | 1 | $20.50 |
| 3/7/2006 | 3/12/2006 | eve.richardson@cedarcrestone.com | 4446148134 Hackman, Citterio Collective Tools, Salad Set, NEW, NIB | NPLBOX4-3I98119 | 1 | $21.00 |
| 3/7/2006 | 3/12/2006 | mwmoores@yahoo.com | 4446148134 Hackman, Citterio Collective Tools, Salad Set, NEW, NIB | NPLBOX4-3I98119 | 1 | $21.00 |
| 3/7/2006 | 3/12/2006 | qaad@qwest.net | 4446147503 Hackman "Citterio" '98 Matte 5pc. Place Setting, NEW | NPLBOX4-3ITCL5M | 1 | $15.50 |
| 3/8/2006 | 3/13/2006 | dupre@princeton.edu | 4446153927 Mono "C2" 5pc. Place Setting, NEW, NIB | NPLBOX4-3MO000C2 | 1 | $24.99 |
| 3/8/2006 | 3/13/2006 | jaconnors@sbcglobal.net | 4446149882 Mono "A" Serving Tongs, Large, NEW | NPLBOX4-3MO1060 | 1 | $41.00 |
| 3/8/2006 | 3/13/2006 | nlny212@aol.com | 4446149882 Mono "A" Serving Tongs, Large, NEW | NPLBOX4-3MO1060 | 1 | $41.00 |
| 3/8/2006 | 3/13/2006 | nlny212@aol.com | 4446149998 Mono "A", Peter Raacke, Salad Serving Set, NEW IN BOX | NPLBOX4-3MO10661 | 1 | $32.05 |
| 3/8/2006 | 3/13/2006 | nlny212@aol.com | 4446149724 Mono "A" 5pc. Place Setting, NEW | NPLBOX4-3MO10738 | 1 | $52.00 |
| 3/31/2006 | 3/31/2006 | samcrews@stanfordalumni.org | 588706300 Mono "Oval" 5pc. Place Setting, NEW IN BOX | NPLBOX4-3MO20737 | 1 | $46.99 |
| 3/8/2006 | 3/13/2006 | dupre@princeton.edu | 4446150352 Mono "Filio", 5pc. Place Setting, NEW IN BOX | NPLBOX4-3MO44738 | 1 | $22.99 |
| 3/8/2006 | 3/13/2006 | sgoldfeder@comcast.net | 4446151252 Norstaal "Maya" Long 3pc. Place Setting, NEW | NPLBOX4-3NO4322 | 1 | $30.00 |
| 3/8/2006 | 3/13/2006 | joseph_liu@brown.edu | 4446156136 Norstaal "Maya" '01, 3pc. Place Setting, NEW | NPLBOX4-3NO4502 | 1 | $37.00 |
| 3/16/2006 | 3/19/2006 | raeslater27@hotmail.com | 4448658054 Sambonet "Linea Q" 5pc. Place Setting, NEW | NPLBOX4-3SA52130 | 1 | $17.50 |
| 3/8/2006 | 3/13/2006 | nicolle.gurule@sap.com | 4446154108 Sambonet "Hannah" 5pc. Place Setting, NEW | NPLBOX4-3SA52520 | 1 | $19.99 |
| 3/16/2006 | 3/19/2006 | jerrylh1@yahoo.com | 4448659395 Sambonet "Gio Ponti" 5pc. Place Setting, NEW | NPLBOX4-3SA52560 | 1 | $41.00 |
| 3/21/2006 | 3/26/2006 | jeffer@elferassociates.com | 4450105431 Iittala "Teema" Coffee Mug, Yellow, NEW, Never Used | NPLBOX44-1AR7971 | 1 | $7.00 |
| 3/21/2006 | 3/26/2006 | kadootakasi@hotmail.com | 4450105567 Iittala "Teema" Dinner Plate, White, NEW, Never Used | NPLBOX44-1I7244 | 1 | $5.99 |
| 3/21/2006 | 3/26/2006 | kadootakasi@hotmail.com | 4450105720 Iittala "Teema" Salad Plate, White, NEW, Never Used | NPLBOX44-1I7246 | 1 | $4.99 |
| 3/21/2006 | 3/26/2006 | kadootakasi@hotmail.com | 4450105861 Iittala "Teema" Soup Bowl, White, NEW, Never Used | NPLBOX44-1I7247 | 1 | $5.50 |
| 3/21/2006 | 3/26/2006 | kimchuck@direcway.com | 7401125318 Thomas Rosenthal "Vario" Mug, NEW, Never Used | NPLBOX44-1RO0019 | 1 | $3.99 |
| 3/21/2006 | 3/26/2006 | nlwood@acm.org | 7401125483 Thomas Rosenthal "Vario" Espresso Mug, NEW, Never Used | NPLBOX44-1RO0021 | 1 | $7.50 |
| 3/21/2006 | 3/26/2006 | nlwood@acm.org | 7401127535 Thomas Rosenthal "Vario" Cereal Bowl, NEW, Never Used | NPLBOX44-1RO0044 | 1 | $3.99 |
| 3/21/2006 | 3/26/2006 | andeegwenna@hotmail.com | 7401127718 Thomas Rosenthal "Loft" Square Bowl, White, NEW | NPLBOX44-1RO12072 | 1 | $8.49 |
| 3/21/2006 | 3/26/2006 | syum@uiuc.edu | 7401125658 Thomas "Loft" Dip Bowl, Rosenthal, NEW, NIB | NPLBOX44-1RO15396 | 1 | $2.99 |
| 3/21/2006 | 3/26/2006 | jbcnm@nc.rr.com | 7401127986 Thomas Rosenthal "Vario" BLACK CIRCLE Dinner Plate, NEW | NPLBOX44-1RO16227 | 1 | $9.50 |
| 3/21/2006 | 3/26/2006 | dangerman@gmail.com | 7401128577 Thomas Rosenthal "Loft" Cereal Bowl, NEW, Never Used | NPLBOX44-1RO8003 | 1 | $9.50 |
| 3/21/2006 | 3/26/2006 | andeegwenna@hotmail.com | 7401124772 Thomas Rosenthal "Loft" Oval Bowl, NEW, Never Used | NPLBOX44-1RO8003-1 | 1 | $6.49 |
| 3/21/2006 | 3/26/2006 | syum@uiuc.edu | 7401128792 Thomas Rosenthal, "Loft" 7.25" Green Plate, NEW | NPLBOX44-1RO9053 | 1 | $7.99 |
| 3/21/2006 | 3/26/2006 | gretsch1962@earthlink.net | 4450107888 Rare Iittala "Aalto" Vase, Cobalt Blue, 6.25", NEW, NIB | NPLBOX44-9II00553 | 1 | $157.50 |
| 3/21/2006 | 3/26/2006 | jerkamoe@optonline.net | 4450108008 RARE, Iittala "Aalto" Tray, Cobalt/Blue, NEW, NIB | NPLBOX44-9II00580 | 1 | $50.00 |
| 3/16/2006 | 3/19/2006 | threeea@earthlink.net | 4448668005 Carl Mertens "Palio", Salad Serving Set, NEW, NIB | NPLBOX4-4AM4094 | 1 | $27.99 |
| 3/16/2006 | 3/19/2006 | cpr@mindspring.com | 4448663741 Mono "Salado" Salad Serving Set, NEW, NIB, Ralph Kramer | NPLBOX4-4MO15193 | 1 | $18.99 |
| 3/8/2006 | 3/13/2006 | nlny212@aol.com | 4446151008 Mono Cimetric Tray "580", Stainless Steel, NEW, NIB | NPLBOX4-4MO25580 | 1 | $20.50 |
| 3/8/2006 | 3/13/2006 | ncboyett@aol.com | 4446150246 Mono "Filio" Knife/Chopstick Rests, Set of 6, NEW, NIB | NPLBOX4-4MO44699 | 1 | $9.99 |
| 3/7/2006 | 3/12/2006 | pdr@ispwest.com | 4446145495 Thomas "Vario" Pasta Spoon, NEW, NIB | NPLBOX4-4R00021 | 1 | $7.99 |

| Date | Date | Email | Item # / Description | NPLBOX Code | Qty | Price |
|---|---|---|---|---|---|---|
| 3/7/2006 | 3/12/2006 | askan.striepe@eplus-online.de | 446146742 Area, Anki Spets, "Weave" Medium, Linen Pillow, NEW | NPLBOX4-5AR2116-1 | 1 | $11.99 |
| 3/8/2006 | 3/13/2006 | askan.striepe@eplus-online.de | 446152402 Area, Anki Spets, "Marine" Medium, Linen Pillow, NEW | NPLBOX4-5AR2116-2 | 1 | $13.05 |
| 3/7/2006 | 3/12/2006 | luckydogdesigns@yahoo.com | 446146606 Area, Anki Spets, "Weave" Large Pillow, NEW | NPLBOX4-5AR2222 | 1 | $17.50 |
| 3/16/2006 | 3/19/2006 | oksusu@gmail.com | 7399610937 ALESSI Guido Venturini "Pluto" Dinner Plate, Brand NEW | NPLBOX46-1ALGV131 | 1 | $3.99 |
| 3/16/2006 | 3/19/2006 | oksusu@gmail.com | 7399610727 ALESSI Guido Venturini "Pluto" Salad Plate, Brand NEW | NPLBOX46-1ALGV135 | 1 | $3.99 |
| 3/7/2006 | 3/7/2006 | act@actowery.com | 456700518 mono "Gemini" Coffee Cup, Germany, NEW | NPLBOX46-1M070970 | 1 | $9.99 |
| 3/7/2006 | 3/7/2006 | act@actowery.com | 456701241 mono "Gemini" Teacup, Germany, NEW | NPLBOX46-1M070971 | 1 | $9.99 |
| 3/7/2006 | 3/7/2006 | discover_dsgn@sbcglobal.net | 456845563 Design Aldo Cibic, PAOLA C. Ceramic Sauce Boat, NEW | NPLBOX46-4PA0015 | 1 | $2.99 |
| 3/7/2006 | 3/12/2006 | jeff.jacobs@mchsi.com | 446149116 iittala "Citterio" Salt Mill, NEW IN BOX | NPLBOX4-9II89390 | 1 | $25.99 |
| 3/7/2006 | 3/12/2006 | jtldoon@comcast.net | 446149116 iittala "Citterio" Salt Mill, NEW IN BOX | NPLBOX4-9II89390 | 1 | $25.99 |
| 3/16/2006 | 3/19/2006 | rrobottom@comcast.net | 448866134 Mono "Pico" Walnut Opener, NEW IN BOX | NPLBOX4-9MO10335 | 1 | $5.99 |
| 3/16/2006 | 3/19/2006 | rrobottom@comcast.net | 448865301 Mono "Citro", Orange Peeler, NEW IN BOX | NPLBOX4-9MO10337 | 1 | $5.99 |
| 3/8/2006 | 3/13/2006 | nlny212@aol.com | 446151076 Mono Tabletop Wine Rack, 3 bottle, NEW, Stainless Steel | NPLBOX4-9MO10370 | 1 | $19.99 |
| 3/1/2006 | 3/1/2006 | paulbowden01@hotmail.com | 577935471 KARTIO, Kaj Franck, 9'' "Carafe", Light Blue, NIB | NPLBOX5-2II2243 | 1 | $11.99 |
| 3/2/2006 | 3/12/2006 | klw4snps@raex.com | 7399471948 Scabetti Condiment Set "Amoeba" Salt & Pepper, NEW | NPLBOX5-4SC0001 | 1 | $9.99 |
| 3/1/2006 | 3/1/2006 | emeowhung@hotmail.com | 577855076 Lg. Kivi Votive Candleholder, iittala, Lt. Blue | NPLBOX5-6II04224 | 2 | $4.99 |
| 3/1/2006 | 3/1/2006 | emeowhung@hotmail.com | 577853965 Marimekko, Lg. Kivi Votive Candleholder, iittala, Gray | NPLBOX5-6II04226 | 1 | $4.99 |
| 3/1/2006 | 3/1/2006 | willfulmisconduct@yahoo.com | 577849578 Marimekko, Lg. Kivi Votive Candleholder, iittala, Lilac | NPLBOX5-6II04227 | 2 | $4.99 |
| 3/1/2006 | 3/1/2006 | emeowhung@hotmail.com | 577852646 Lg. Kivi Votive Candleholder, iittala, Blueberry | NPLBOX5-6II04502 | 1 | $4.99 |
| 3/1/2006 | 3/1/2006 | emeowhung@hotmail.com | 577854566 Marimekko, iittala KIVI Votive Candleholders, Blue | NPLBOX5-6II1273 | 1 | $2.99 |
| 3/1/2006 | 3/1/2006 | quack2@earthlink.net | 577976589 Marimekko, iittala KIVI Votive Candleholders, Lt. Green | NPLBOX5-6II2756 | 2 | $2.99 |
| 3/1/2006 | 3/1/2006 | emeowhung@hotmail.com | 577855208 Marimekko, iittala KIVI Votive Candleholders, Lt. Blue | NPLBOX5-6II2757 | 2 | $2.99 |
| 3/1/2006 | 3/1/2006 | quack2@earthlink.net | 577973522 Marimekko, iittala KIVI Votive Candleholders, Sea Blue | NPLBOX5-6II4164 | 4 | $2.99 |
| 3/1/2006 | 3/1/2006 | emeowhung@hotmail.com | 577852567 Marimekko, iittala KIVI Votive Candleholders, Purple | NPLBOX5-6II4345 | 2 | $2.99 |
| 3/8/2006 | 3/13/2006 | achtungbabies@msn.com | 446151928 Scabetti Candlestick Holder, "Amoeba", Ivory, NEW | NPLBOX5-6SC0001 | 1 | $5.99 |
| 3/8/2006 | 3/13/2006 | achtungbabies@msn.com | 446151848 Scabetti Candlestick Holder, "Amoeba", Gloss Black, NEW | NPLBOX5-6SC0002 | 1 | $5.99 |
| 3/8/2006 | 3/13/2006 | joseph_liu@brown.edu | 446151389 Norstaal "Una" 5pc. Place Setting, NEW, NIB | NPLBOX6-3NO40507 | 3 | $36.75 |
| 3/8/2006 | 3/13/2006 | danblan@swbell.net | 446154032 Norstaal "Tiki" 5pc. Place Setting, NEW, NIB | NPLBOX6-3NO40510 | 1 | $44.25 |
| 3/7/2006 | 3/12/2006 | elmart@telus.net | 446149564 iittala, "Alvar Aalto", 3 3/4" Vase, Clear, NEW, NIB | NPLBOX6-9II00439 | 1 | $36.00 |
| 3/8/2006 | 3/13/2006 | transtherencia@hotmail.com | 446152880 iittala, "Alvar Aalto", 4 3/4" Vase, Clear, NEW, NIB | NPLBOX6-9II00441 | 1 | $51.00 |
| 3/7/2006 | 3/12/2006 | elmart@telus.net | 446154837 iittala, "Alvar Aalto", Tall, 10" Vase, Clear, NEW, NIB | NPLBOX6-9II04198 | 1 | $102.50 |
| 3/7/2006 | 3/12/2006 | buschc@fiu.edu | 446154985 iittala, "Alvar Aalto", Tall, 10" Vase, Opal, NEW, NIB | NPLBOX6-9II04199 | 1 | $90.00 |
| 3/27/2006 | 3/27/2006 | lgraci@nyc.rr.com | 587220722 Scabetti "Squares" Vase, Charcoal, NEW, NIB | NPLBOX6-9SC0012 | 1 | $19.99 |
| 3/20/2006 | 3/27/2006 | pbblstone@aol.com | 449450887 Area, Anki Spets, "Weave" Medium, Linen Pillow, NEW | NPLBOX7-5AR2116-1 | 1 | $11.99 |
| 3/20/2006 | 3/27/2006 | jlerman@earthlink.net | 449455497 Area, Anki Spets, "Bloom" Large Pillow, NEW | NPLBOX7-5AR2222-1 | 1 | $22.72 |
| 3/20/2006 | 3/27/2006 | klacny@acsigroup.com | 449451453 National Geographic Pillow, "Raffia" Chocolate/Red, NEW | NPLBOX7-5SF12615c | 1 | $27.99 |
| 3/21/2006 | 3/26/2006 | thomasjerome@comcast.net | 450102936 Area, Anki Spets, "ALMA" Blanket, F/Q, Brown, NEW | NPLBOX8-5AR0111 | 1 | $47.99 |
| 3/21/2006 | 3/26/2006 | olaw54@hotmail.com | 450104740 Area, Anki Spets, "ALMA" Blanket, F/Q, Sand, NEW | NPLBOX8-5AR0112 | 1 | $47.99 |
| 3/20/2006 | 3/27/2006 | ialvare46@cs.com | 449451719 Area, Anki Spets, White, Fitted Sheet, King, NEW | NPLBOX9-5AR0003 | 1 | $19.99 |
| 3/20/2006 | 3/27/2006 | olaw54@hotmail.com | 449451853 "area" Anki Spets, Linen Cotton Euro Sham Set, NEW | NPLBOX9-5AR0014 | 1 | $9.99 |
| 3/20/2006 | 3/27/2006 | vygantaite@hotmail.com | 449452089 Area, Anki Spets, "Plan" F/Q Duvet Cover, Silver, NEW | NPLBOX9-5AR0205 | 1 | $66.01 |
| 3/16/2006 | 3/19/2006 | luckydogdesigns@yahoo.com | 449866305 Area, Anki Spets, "Nova" F/Q Duvet Cover, NEW | NPLBOX9-5AR0230 | 1 | $59.99 |
| 3/16/2006 | 3/19/2006 | lgs214@nyu.edu | 448861604 Area, Anki Spets, "Rain" F/Q Duvet Cover, White, NEW | NPLBOX9-5AR0450 | 1 | $108.50 |
| 3/5/2006 | 3/12/2006 | luckydogdesigns@yahoo.com | 449588146 "area" Anki Spets, Pure Cotton Standard Sham, NEW | NPLBOX9-5AR0451 | 1 | $8.99 |
| 3/16/2006 | 3/19/2006 | thomasjerome@comcast.net | 448861839 "area" Anki Spets, "Rain" Pure Cotton Standard Sham, NEW | NPLBOX9-5AR0451b | 1 | $8.99 |
| 3/16/2006 | 3/19/2006 | polonia@mac.com | 448868425 "area" Anki Spets, "Anja" Pure Cotton Euro Sham, NEW | NPLBOX9-5AR0851 | 2 | $8.99 |
| 3/16/2006 | 3/19/2006 | thomasjerome@comcast.net | 448862537 Area, Anki Spets, "Anja" F/Q Sheet Set, NEW | NPLBOX9-5AR0852 | 1 | $59.99 |

|  |  |  |
|---|---|---|
| TOTAL SALES | | $3,200.44 |
| Less 45% | | $1,440.20 |
| Net Due | | $1,760.24 |

**Report Type :** Sales Report
**Report Name :** NO PLACE LIKE
**Account Name :** AllAccounts
**Date :** 3/31/2006-4/30/2006
**UserName :** chameleon-collection
**Date and Time :** 5/15/2006 11:20:33 AM EST
**Search for:** npl

| Start Date | End Date | High Bidder | Auction | Title | Qty | Final Price | Inventory # |
|---|---|---|---|---|---|---|---|
| 3/28/2006 | 4/2/2006 | jmashburn1@houston.rr.com | 7403037633 | 8 IITTALA Kartio 12 oz tumblers SEA BLUE by Kaj Franck | 1 | $29.99 | NPL00-2il0356 |
| 3/28/2006 | 4/2/2006 | john.a.stevenson@sympatico.ca | 6617948872 | NAVA Big Time Classic Wall Clock | 1 | $18.74 | NPL00-9nv2c |
| 4/16/2006 | 4/23/2006 | jmiddel@aol.com | 6622659273 | NAVA Time Square Indici Wall Clock | 1 | $15.50 | NPL00-9nvsbv |
| 4/16/2006 | 4/23/2006 | mjoholske@designcollective.com | 6622659484 | NAVA Time Square Zen Wall Clock | 1 | $21.50 | NPL00-9nvzsbv |
| 3/28/2006 | 4/2/2006 | kjm16@lowatelecom.net | 7407952517 | 4 pcs DAVISTUDIO Hand Made Fine Porcelain Dinnerware | 1 | $7.49 | NPL01-1da0001-6 |
| 4/16/2006 | 4/23/2006 | jmiddel@aol.com | 7407952517 | TRIO DESIGN Renato Foll CANDY Plate 10" square | 1 | $37.49 | NPL09b-9ir0010 |
| 4/6/2006 | 4/9/2006 | hsanoff@belisouth.net | 7405501056 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz lt. blue | 1 | $11.24 | NPL19-2ro40142ib |
| 4/6/2006 | 4/9/2006 | hsanoff@belisouth.net | 7405501167 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz. lt. green | 1 | $37.49 | NPL19-2ro40142ig |
| 4/16/2006 | 4/23/2006 | jbutler@witeckcombs.com | 7407952272 | ROSENTHAL CRYSTAL Clear Line Long Drink TUMBLER | 1 | $37.49 | NPL20-2RO0848h |
| 3/28/2006 | 4/2/2006 | carafanning@yahoo.com | 7403037947 | White Nido Jug Pitcher by ROSENTHAL | 1 | $11.24 | NPL33-1RO34491 |
| 3/28/2006 | 4/2/2006 | jc-chatfield@sbcglobal.net | 7403038011 | Mouse in a Mouse Trinket box FURSTENBERG | 1 | $11.24 | NPL33-9FU1733 |
| 4/16/2006 | 4/23/2006 | jmiddel@aol.com | 7407955215 | Mouse in a Mouse Trinket box FURSTENBERG | 1 | $11.24 | NPL33-9FU1733 |
| 3/28/2006 | 4/2/2006 | niny212@aol.com | 4451803667 | Salt & Pepper shaker set. machined AL OCTATE Salt & Co. | 1 | $37.49 | NPL33-9OC0001 |
| 4/16/2006 | 4/23/2006 | j.goldin@att.net | 4466295541 | Wood Cut Out Wall Clock Italy PROGETTI | 1 | $37.49 | NPL33-9PR7370 |
| 3/28/2006 | 4/2/2006 | mychelle@auraofbeauty.us | 4451803989 | 6 NIB CARL MERTENS Black Felt Coasters w Stainless hold | 1 | $37.49 | NPL35-9ans913 |
| 4/2/2006 | 4/2/2006 | lulableu@yahoo.com | 7403038049 | MUD Design 8.5" Soup or Pasta Bowl Turquoise color NEW | 1 | $7.49 | NPL37-1MU0004 |
| 4/6/2006 | 4/9/2006 | slowtron@gmail.com | 7405506229 | MUD Design 4.25" Small Flared Bowl BLACK color NEW!! | 1 | $18.74 | NPL37-1MU0006 |
| 4/6/2006 | 4/9/2006 | mbirdmail@aol.com | 7405501677 | ROSENTHAL CHINA Studio Line SUOMI RAGOON gm SERVICE | 1 | $11.24 | NPL50-1RO0061 |
| 3/28/2006 | 4/2/2006 | birder3@earthlink.net | 7403037924 | ROSENTHAL CHINA Studio Line YONO CYRRUS Sugar & Creamer | 1 | $37.49 | NPL50-1RO19731 |
| 4/16/2006 | 4/23/2006 | jjaverjohnson@aol.com | 7407953170 | NOT NEUTRAL Green Circuit Dinnerware 4 pieces | 1 | $9.00 | NPL51-1NN0102partial |
| 4/16/2006 | 4/23/2006 | jjaverjohnson@aol.com | 7407953398 | NOT NEUTRAL Black Circuit Dinnerware 3 pieces | 1 | $9.05 | NPL51-1NNBLACKpartial |
| 4/6/2006 | 4/9/2006 | cruise2travel@aol.com | 7405499913 | ROSENTHAL Studio Line 4 pc Cup, Saucer, Demitasse Set | 1 | $7.49 | NPL51-1RODemiCoffee |
| 4/16/2006 | 4/23/2006 | emarcinkevich@comcast.net | 4456299226 | DAMIAN VALESQUEZ Custom Bar Stool Maple seat Steel fram | 1 | $37.49 | NPL54-7dv0001 |
| 4/16/2006 | 4/23/2006 | emarcinkevich@comcast.net | 4456299561 | DAMIAN VALESQUEZ Custom Bar Stool Maple seat Steel fram | 1 | $37.49 | NPL56-7dv0002 |
| 4/16/2006 | 4/23/2006 | qkqn23@hotmail.com | 4456309591 | Alessi, "Blu Rose", 4 pc. Place Setting, NEW | 1 | $34.00 | NPLBOX1-1ALGV271 |
| 4/16/2006 | 4/23/2006 | candpujolcoromines@yahoo.es | 4456309030 | Alessi, "Mami" 5 pc. Place Setting, NEW | 1 | $28.00 | NPLBOX1-1ALSG531 |
| 4/25/2006 | 4/30/2006 | cruise2travel@aol.com | 4458456258 | Alessi, "Bavero" Mocha Cup and Saucer, NEW | 1 | $5.99 | NPLBOX1-1ALTAC176 |
| 4/16/2006 | 4/23/2006 | ira@ralipke.com | 4456311785 | Alessi, "Bavero" Teacup and Saucer, NEW | 1 | $6.99 | NPLBOX1-1ALTAC178 |
| 4/16/2006 | 4/23/2006 | candpujolcoromines@yahoo.es | 4456309931 | Alessi, "How Many Stars" 5 pc. Place Setting, NEW | 1 | $30.99 | NPLBOX1-1ALTAM21 |
| 4/16/2006 | 4/23/2006 | eric@ebabydesign.com | 4456310119 | Bodo Sperlein, "Luna" Mocha Cup & Saucer. NEW | 1 | $8.99 | NPLBOX1-1BOLUNA |
| 4/16/2006 | 4/23/2006 | ira@ralipke.com | 4456310303 | Bodo Sperlein, "Luna" Saucer, Red Berry. NEW | 1 | $6.99 | NPLBOX1-1BOLUNAs |
| 4/16/2006 | 4/23/2006 | erikraulpearson@hotmail.com | 4456310303 | Bodo Sperlein, "Luna" Saucer, Red Berry. NEW | 2 | $6.99 | NPLBOX1-1BOLUNAs |
| 4/16/2006 | 4/23/2006 | sevi@att.net | 4456310569 | Rorstrand, "Qvint", 6 pc. Place Setting, NEW | 1 | $29.99 | NPLBOX1-1il500375 |
| 4/16/2006 | 4/23/2006 | jordan@jpda.net | 7407963854 | Rosenthal, "Cupola" 5 pc. Place Setting, NEW | 1 | $24.49 | NPLBOX1-1RO0004 |
| 4/18/2006 | 4/23/2006 | ira@ralipke.com | 4456311028 | Rosenthal, "Honey-Moon" 5 pc. Place Setting, NEW | 1 | $30.99 | NPLBOX1-1RO19600 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4456838908 | Extremorigin Paris, Salad Bowl, 11.25" NEW | 1 | $13.49 | NPLBOX11-1EO0002 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4453992546 | Mud Australia, Hand Thrown "Pebble" Bowl, Slate, NEW | 1 | $22.99 | NPLBOX11-1MU0009 |
| 4/18/2006 | 4/23/2006 | abdragomer@gmail.com | 4453992721 | MUD Australia, Cheese Platter, Slate, 17", NEW | 1 | $44.99 | NPLBOX11-1MU0010 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4456838918 | Extremorigin Paris, "Ants" Tray, Ceramic White, NEW | 1 | $14.99 | NPLBOX11-4EO0702 |
| 4/18/2006 | 4/23/2006 | qkqn23@hotmail.com | 4453989741 | Paola C., Aldo Cibic, 18" Serving Tray/Platter, NEW | 1 | $29.99 | NPLBOX11-4PA0051-2 |
| 4/6/2006 | 4/16/2006 | studio42@mac.com | 4456838646 | Paola C., Aldo Cibic, 18" Serving Tray/Platter, NEW | 1 | $29.99 | NPLBOX11-4PA0051-3 |
| 4/6/2006 | 4/16/2006 | j.goldin@att.net | 4453995756 | Retro, Extremorigin, Ceramic "Windows" Lamp, NEW | 1 | $38.77 | NPLBOX11-6EO0002 |
| 4/6/2006 | 4/16/2006 | j.goldin@att.net | 4453995198 | Retro, Extremorigin, Ceramic "Nif" Lamp, NEW | 1 | $19.49 | NPLBOX11-6EO0003 |

| Date | Date | Email | Item # / Description | Qty | Code | Price |
|---|---|---|---|---|---|---|
| 4/18/2006 | 4/23/2006 | i.goldin@att.net | 466838971 Retro, Extremorigin, Ceramic "Cell" Lamp, NEW | 1 | NPLBOX11-6EO0007 | $20.50 |
| 3/26/2006 | 4/2/2006 | jcori@aol.com | 451328711 2 Rosenthal, Studio-Line, "Tac o2" "Giant" Goblets, NEW | 1 | NPLBOX12-2RO48221 | $10.99 |
| 4/18/2006 | 4/23/2006 | qkqn23@hotmail.com | 456838686 Paola C., Aldo Cibic, 2pc. Serving Tray Set, NEW | 1 | NPLBOX12-4PA1022C | $24.99 |
| 3/28/2006 | 4/2/2006 | beckdw@presys.com | 451809257 Zygote Paris, "Dune" Serving Tray, White, New | 1 | NPLBOX12-42Y0001 | $10.99 |
| 4/6/2006 | 4/16/2006 | jbutler@witeckcombs.com | 453993373 Zygote Paris, "Dune" Serving Tray, White, New | 1 | NPLBOX12-42Y0001 | $10.99 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 454706435 Zygote Paris, "Dune" Serving Tray, White, New | 1 | NPLBOX12-42Y0001 | $10.99 |
| 4/9/2006 | 4/16/2006 | bodhi1@pacbell.net | 454705925 Rosenthal, Studio-Line, TAC 02, Votive Holder, NEW | 1 | NPLBOX12-6RO48428 | $18.74 |
| 4/9/2006 | 4/16/2006 | bodhi1@pacbell.net | 454705682 Rosenthal, Studio-Line, TAC 02, Candle Holder, NEW | 1 | NPLBOX12-6RO49306 | $18.74 |
| 3/26/2006 | 4/2/2006 | iwosdaze@aol.com | 451328887 littala "Aalto" Vase, Gray, 6.25", NEW, NIB | 1 | NPLBOX12-9II37856 | $60.99 |
| 3/26/2006 | 4/2/2006 | thomasjerome@comcast.net | 451327730 Rhubarb "Circa" Vase, White, 23.5" TALL, NEW | 1 | NPLBOX12-9RH4004 | $21.99 |
| 4/18/2006 | 4/23/2006 | angelaeberts@nc.rr.com | 456838972 Rhubarb "Circa" Vase, White, 23.5" TALL, NEW | 1 | NPLBOX12-9RH4004 | $21.99 |
| 3/28/2006 | 4/2/2006 | carafanning@yahoo.com | 451803155 Rosenthal, Studio-Line "Donald" Juice Jug/Pitcher, NEW | 1 | NPLBOX12-9RO4530 | $22.50 |
| 3/26/2006 | 4/2/2006 | carafanning@yahoo.com | 451327273 Rosenthal, Studio-Line "Donald" Juice Jug/Pitcher, NEW | 1 | NPLBOX12-9RO4530 | $24.00 |
| 3/26/2006 | 4/2/2006 | carafanning@yahoo.com | 7402513836 Rosenthal, Studio-Line, "Butterfly" Butter Dish, NEW | 1 | NPLBOX12-9RO5169 | $31.50 |
| 3/28/2006 | 4/2/2006 | slowiron@gmail.com | 451811679 Octate "Gro Tailer" Vase, 10.5", Aluminum, NEW, NIB | 1 | NPLBOX15-9OC0003 | $36.99 |
| 4/9/2006 | 4/16/2006 | pammcf@earthlink.net | 454708461 Octate "Gro Tailer" Vase, 10.5", Aluminum, NEW, NIB | 1 | NPLBOX15-9OC0003 | $41.00 |
| 4/6/2006 | 4/16/2006 | pammcf@earthlink.net | 453997113 Mono "Jardino" 14" Salad Bowl, Stainless Steel, NEW | 1 | NPLBOX24-4MO15285 | $42.00 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 456839650 Set, 2 "In House" Turned Aluminum 15" Candlesticks, NEW | 1 | NPLBOX24-6IH0002 | $32.99 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 456838977 Rhubarb Grande CRISTUL Oval Orange Vase LUPA NEW MGLASS | 1 | NPLBOX24-9MG0369o | $17.99 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 456839898 MGlass, Mari Vidros, "Eden" XL Vase 26", Blue, NEW | 1 | NPLBOX24-9MG0400b | $22.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 7405515629 Lynn Everett Read, Glass Vase/Bottle, Art, NEW, Signed | 1 | NPLBOX24-LRTunk-1 | $55.99 |
| 4/6/2006 | 4/16/2006 | twhittemore@iceqglobal.com | 7405513656 Lynn Everett Read, Glass Vase/Bottle, Art, NEW, Signed | 1 | NPLBOX24-LRTrunk-2 | $55.99 |
| 4/6/2006 | 4/6/2006 | lsimons@nyc.rr.com | 590577380 4.75" G. Joseph Tumber/Glasses, NEW, Never Used | 8 | NPLBOX26-2HD1417 | $0.69 |
| 4/6/2006 | 4/6/2006 | lsimons@nyc.rr.com | 590576926 G. Joseph, 3" Tumber/Glasses, NEW, Never Used | 8 | NPLBOX26-2HD1418 | $0.69 |
| 4/6/2006 | 4/6/2006 | lsimons@nyc.rr.com | 590576468 4.5" Glass/Tumbler, Brand NEW, Never Used | 8 | NPLBOX26-2HD7010 | $0.49 |
| 4/6/2006 | 4/6/2006 | lsimons@nyc.rr.com | 590576186 3.5" Lowball Glass/Glasses, Brand New, Never Used | 8 | NPLBOX26-2HD7022 | $0.49 |
| 4/11/2006 | 4/11/2006 | marcellah@bcglobal.net | 592185304 3.5" Lowball Glass/Glasses, Brand New, Never Used | 6 | NPLBOX26-2HD7022 | $0.49 |
| 4/6/2006 | 4/6/2006 | lsimons@nyc.rr.com | 590575661 4" Glass/Tumbler, Maki, Brand NEW, Never Used | 2 | NPLBOX26-2HD7061 | $0.49 |
| 4/9/2006 | 4/9/2006 | ltriller@ameritech.net | 591662668 Marinha Grande, MGlass, Large Candleholder, Blue, NIB | 2 | NPLBOX27-6MG0154b | $12.99 |
| 4/22/2006 | 4/22/2006 | suzyobrien@earthlink.net | 589473272 Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | 1 | NPLBOX27-9RH4014 | $5.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 457975347 Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | 1 | NPLBOX27-9RH4014 | $5.99 |
| 4/18/2006 | 4/23/2006 | abandit@comcast.net | 456839145 Union Street ASTA MARTINI Glass Amber R Guy Corrie NEW | 2 | NPLBOX28-2UN3115a | $12.99 |
| 4/6/2006 | 4/9/2006 | jeffry@telus.net | 453994329 Union Street ASTA Martini Glass Cobalt R Guy Corrie NEW | 2 | NPLBOX28-2UN3115c | $14.59 |
| 4/6/2006 | 4/16/2006 | lueckenhofflaw@hotmail.com | 453998128 littala, "Origo" Cereal/Soup Bowl, Orange, NEW | 4 | NPLBOX29-1II9064 | $23.00 |
| 4/6/2006 | 4/16/2006 | mjmartin5@yahoo.com | 453998335 Krosno Poland, Badash Crystal 16 oz Long Stem Glass NEW | 1 | NPLBOX29-2BA0804 | $5.99 |
| 4/6/2006 | 4/16/2006 | hillderek@hotmail.com | 453998479 littala, "Essence" Champagne Glass, NEW | 1 | NPLBOX29-2II50018 | $4.99 |
| 4/6/2006 | 4/16/2006 | mattian@gmail.com | 453998666 littala, "Aarne" DOF Lowball Glass, NEW | 4 | NPLBOX29-2II50019 | $11.00 |
| 4/6/2006 | 4/16/2006 | mgoreski@shaw.ca | 453998666 littala, "Aarne" DOF Lowball Glass, NEW | 5 | NPLBOX29-2II50019 | $11.00 |
| 4/6/2006 | 4/16/2006 | mgoreski@shaw.ca | 453998885 littala, "Aarne" Highball Glass, NEW | 6 | NPLBOX29-2II50020 | $6.74 |
| 4/6/2006 | 4/16/2006 | hillderek@hotmail.com | 453999059 littala, "Aarne" Beer Pilsner Glass, NEW | 6 | NPLBOX29-2II50021 | $12.50 |
| 4/6/2006 | 4/16/2006 | rains98@aol.com | 453999309 littala, "Stella" Beer/Iced Tea Glass, NEW, Highball | 1 | NPLBOX29-2II50248 | $7.50 |
| 4/6/2006 | 4/16/2006 | fairfax4@comcast.net | 453999461 littala, "Hol/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | 1 | NPLBOX29-2I50656-1 | $7.62 |
| 4/9/2006 | 4/15/2006 | fairfax4@comcast.net | 454695449 littala, "Hol/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | 1 | NPLBOX29-2I50656-1 | $4.99 |
| 4/6/2006 | 4/9/2006 | igoldin@att.net | 453993880 littala, "Hol/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | 1 | NPLBOX29-2I50656-2 | $6.99 |
| 4/9/2006 | 4/9/2006 | igoldin@att.net | 453996410 littala, "Hol/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | 1 | NPLBOX29-2I50656-2 | $6.99 |
| 4/6/2006 | 4/16/2006 | enclovessara2!@hotmail.com | 454000017 Rosenthal Crystal, Queen Martini Glass, 7", 4.5 oz, NEW | 1 | NPLBOX29-2RO01265 | $3.99 |
| 4/6/2006 | 4/16/2006 | steve.curran@upside.com.au | 454000327 littala, "Sarpaneva" Cast Iron Pot, NEW, NIB | 1 | NPLBOX29-4II00030 | $159.73 |
| 4/6/2006 | 4/16/2006 | jperi73@xs4all.nl | 454000499 littala, "Seth-Andersson 98" Serving Bowl, 10.25", NEW | 1 | NPLBOX29-4II9807 | $121.50 |
| 4/6/2006 | 4/16/2006 | mjmartin5@yahoo.com | 453990973 Badash Crystal Long Stem Wine Glass, 13.5 oz, NEW, NIB | 5 | NPLBOX3-2BA0802 | $8.99 |
| 3/28/2006 | 4/2/2006 | cpr@mindspring.com | 7403045148 Set 2, Marinha Grande Handmade 21oz Glass, Sentido, NEW | 5 | NPLBOX3-2MG0298 | $8.99 |
| 4/6/2006 | 4/9/2006 | slowiron@gmail.com | 7405506406 Set 2, Marinha Grande Handmade 21oz Glass, Sentido, NEW | 3 | NPLBOX3-2MG0298 | $11.00 |
| 4/25/2006 | 4/30/2006 | jbutler@witeckcombs.com | 4458457299 Scabetti, 12" Matte Finish, "Barcode" Vase, NEW IN BOX | 3 | NPLBOX3-9SC0011 | $22.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4453991545 Scabetti "Finn" Vase, Bone China, NEW, NIB | 1 | NPLBOX3-9SC0014 | $18.99 |

| Date 1 | Date 2 | Email | Order # | Description | Qty | Price | Code |
|---|---|---|---|---|---|---|---|
| 4/13/2006 | 4/16/2006 | jbutler@witeckcombs.com | 7407288502 | notNeutral, "Blenko" Shoulder Vase, Yellow, 21.5", NEW | 1 | $46.55 | NPLBOX31-9NN4603 |
| 4/13/2006 | 4/16/2006 | pammcf@earthlink.net | 7407285232 | Kathleen Ash Studio K, Art Glass, Canoe Tray, Echo, NEW | 1 | $127.50 | NPLBOX31-9SK0605 |
| 4/18/2006 | 4/23/2006 | i.goldin@att.net | 4456839669 | "Well Hung Frames", Hanging Mirror, 12"x15", NEW, NIB | 1 | $19.99 | NPLBOX31-9WH9711 |
| 4/18/2006 | 4/23/2006 | i.goldin@att.net | 4456839712 | "Well Hung Frames", Hanging Oval Mirror, NEW | 1 | $22.99 | NPLBOX31-9WH9714 |
| 4/16/2006 | 4/16/2006 | pammcf@earthlink.net | 476542758 | Jeanne Koepp, White, Hand Glazed Ceramic Tea Bowls NEW | 2 | $9.99 | NPLBOX32-4JK0036-2 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 4457969993 | Retro Glass Candle Tray/Holder, NEW, Funky Dots | 1 | $9.99 | NPLBOX32-4SK0055-1 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 4457970266 | Retro Glass Candle Tray/Holder, NEW, Funky Blue Stripes | 1 | $9.99 | NPLBOX32-4SK0055-2 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 4457970493 | Retro Glass Candle Tray/Holder, NEW, Yellow Stripes | 1 | $9.99 | NPLBOX32-4SK0055-3 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 4457970697 | Retro, Handmade Ceramic Bud Vase, Red & Yellow, NEW | 1 | $8.99 | NPLBOX32-9CC0008-2 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 4457970863 | Tozai Home Bud Vase, "Bean", NEW, Seafoam Green, Modern | 1 | $5.99 | NPLBOX32-9TZC023-2 |
| 4/18/2006 | 4/23/2006 | jjavierjohnson@aol.com | 4456839507 | notNeutral, "Links" Dinner Plate, Brown, NEW | 1 | $4.99 | NPLBOX34-1NN0010 |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455201353 | notNeutral, "Links" Serving Tray/Charger, NEW | 1 | $10.50 | NPLBOX34-1NN0080 |
| 4/12/2006 | 4/17/2006 | javierjohnson@aol.com | 4455201409 | notNeutral, "Circuit" 5 pc. Place Setting, Green, NEW | 1 | $17.99 | NPLBOX34-1NN0102 |
| 4/18/2006 | 4/23/2006 | javierjohnson@aol.com | 4456839586 | notNeutral, "Green Circuit" Dinner Plate, NEW | 3 | $5.00 | NPLBOX34-1NN0102d |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455201011 | notNeutral, "Links" 4 pc. Place Setting, Black, NEW | 1 | $18.50 | NPLBOX34-1NN0180bi |
| 4/12/2006 | 4/17/2006 | javierjohnson@aol.com | 4455201495 | notNeutral, "Links" 4 pc. Place Setting, Brown, NEW | 1 | $16.99 | NPLBOX34-1NN0180br |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455200797 | notNeutral, "Links" White on White, Dinner Plate, NEW | 1 | $4.99 | NPLBOX34-1NN0180d |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455200704 | notNeutral, "Black Links" Salad Plate, NEW | 1 | $5.50 | NPLBOX34-1NN0180s |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455201560 | notNeutral, "Black Letters" Small Bowl, NEW | 1 | $2.99 | NPLBOX34-1NN1000 |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455200209 | notNeutral, "Black Letters" Dinner Plate, NEW | 1 | $4.99 | NPLBOX34-1NN0900d |
| 4/12/2006 | 4/17/2006 | jbutler@witeckcombs.com | 4455200091 | notNeutral, "Black Letters" Salad Plate, NEW | 1 | $4.99 | NPLBOX34-1NN1090s |
| 4/12/2006 | 4/17/2006 | javierjohnson@aol.com | 4455201087 | notNeutral, "Circuit" 5 pc. Place Setting, Blue, NEW | 1 | $3.99 | NPLBOX34-1NN51900 |
| 4/12/2006 | 4/17/2006 | syum@uiuc.edu | 4455200604 | Thomas, Rosenthal Group, "Loft" Square Tray 11", NEW | 1 | $17.99 | NPLBOX34-1RO12027 |
| 4/12/2006 | 4/17/2006 | syum@uiuc.edu | 4455200868 | Thomas, Rosenthal Group, "Loft" Dinner Plate 11", NEW | 1 | $7.99 | NPLBOX34-1RO8001 |
| 4/18/2006 | 4/23/2006 | dkon23@hotmail.com | 4456839528 | ALESSI, Guido Venturini "Hikuri" Bowl, 7.5", NEW | 1 | $4.99 | NPLBOX38-1ALGV1913 |
| 4/18/2006 | 4/23/2006 | dkon23@hotmail.com | 4456839550 | ALESSI, Guido Venturini "Hikuri" Oval Serving Dish, NEW | 1 | $3.99 | NPLBOX38-1ALGV1922 |
| 4/18/2006 | 4/23/2006 | dkon23@hotmail.com | 4456839772 | ALESSI, Guido Venturini "Hikuri" Salad Bowl, 12", NEW | 1 | $26.00 | NPLBOX38-1ALGV1938 |
| 4/13/2006 | 4/16/2006 | pammcf@earthlink.net | 4455652834 | littala, "Origo" Dinner Plate, Orange, 10.25", NEW | 6 | $32.00 | NPLBOX38-1I201850 |
| 4/13/2006 | 4/16/2006 | pammcf@earthlink.net | 4455652773 | littala, "Origo" Salad Plate, Orange, 7.75", NEW | 1 | $8.23 | NPLBOX38-1I201851 |
| 4/13/2006 | 4/16/2006 | pinelopi24@aol.com | 4455652887 | littala, "Origo" Salad Plate, 6.25", NEW | 1 | $3.99 | NPLBOX38-1I201852 |
| 4/13/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4455653009 | littala, "Origo" Dinner Plate, 10", NEW | 1 | $3.99 | NPLBOX38-1I201853 |
| 4/13/2006 | 4/16/2006 | pinelopi24@aol.com | 4455651784 | littala, "Origo" White Plate/Saucer, 3.75", NEW | 1 | $4.99 | NPLBOX38-1I201854 |
| 4/18/2006 | 4/23/2006 | ira@railpipe.com | 4456838683 | littala, "Origo" Dinner Plate, Red, 10.25", NEW | 1 | $1.99 | NPLBOX38-1I201856 |
| 4/13/2006 | 4/16/2006 | mbgrabonphd@netscape.net | 4455652060 | littala, "Origo" Dinner Plate, Blue, 10.25", NEW | 1 | $8.26 | NPLBOX38-1I201860 |
| 4/13/2006 | 4/16/2006 | transtherencia@hotmail.com | 4455655214 | littala, "Ego" Coffee Cup & Saucer, 7 oz., NEW | 2 | $4.99 | NPLBOX38-1I66044 |
| 4/13/2006 | 4/16/2006 | transtherencia@hotmail.com | 4455653317 | littala, "Ego" Breakfast Cup & Saucer, 13.5 oz., NEW | 1 | $7.99 | NPLBOX38-1I66075 |
| 4/13/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4455653394 | littala, "Origo" Egg Cup, Orange, NEW | 1 | $8.99 | NPLBOX38-1I9062 |
| 4/13/2006 | 4/16/2006 | studio42@mac.com | 4455653505 | littala, "Origo" Mug, Orange, 8.5 oz., NEW | 1 | $8.50 | NPLBOX38-1I9063 |
| 4/13/2006 | 4/16/2006 | studio42@mac.com | 4455653658 | littala, "Origo" Cereal/Soup Bowl, Orange, NEW | 2 | $18.50 | NPLBOX38-1I9064 |
| 4/13/2006 | 4/16/2006 | katypogo@msn.com | 4455653820 | littala, "Origo" Mug, Red, 8.5 oz., NEW | 1 | $23.83 | NPLBOX38-1I9074 |
| 4/13/2006 | 4/16/2006 | pinelopi24@aol.com | 4455653820 | littala, "Origo" Mug, Red, 8.5 oz., NEW | 1 | $12.00 | NPLBOX38-1I9074 |
| 4/13/2006 | 4/16/2006 | paulbowden01@hotmail.com | 4455653995 | littala, "Kartio" Large Tumbler, Lt. Green, 13 oz, NEW | 1 | $12.00 | NPLBOX38-2I0317 |
| 4/13/2006 | 4/16/2006 | mgoreski@shaw.ca | 4455654105 | Set, littala, "Kartio" Large Tumblers, Gray, 13 oz, NEW | 1 | $3.99 | NPLBOX38-2I3592 |
| 4/13/2006 | 4/16/2006 | mgoreski@shaw.ca | 4455654293 | littala, "Kartio" Medium Tumbler, Gray, 7.5 oz, NEW | 1 | $12.00 | NPLBOX38-2I3951-1 |
| 4/13/2006 | 4/16/2006 | paulbowden01@hotmail.com | 4455654438 | littala, "Kartio" Medium Tumbler, Clear, 7.5 oz, NEW | 1 | $11.50 | NPLBOX38-2I3951-2 |
| 4/8/2006 | 4/8/2006 | 7katja@gmx.de | 591137675 | Carl Mertens "CERTO" 5pc. Place Setting, NEW | 1 | $3.25 | NPLBOX4-3AM3000 |
| 3/31/2006 | 3/31/2006 | samcrewe@stanfordalumni.org | 588706300 | Mono "Oval" 5pc. Place Setting, NEW IN BOX | 1 | $1.99 | NPLBOX4-3MO20737 |
| 3/28/2006 | 4/2/2006 | msbaglady@hotmail.com | 4451808328 | Carl Mertens "Palio", Salad Serving Set, NEW, NIB | 1 | $44.99 | NPLBOX4-4AM4094 |
| 4/23/2006 | 4/30/2006 | pammcf@earthlink.net | 4457968465 | Mono "Jardino" Salt & Pepper Shakers Set, NEW, NIB | 1 | $46.99 | NPLBOX4-4MO15322 |
| 3/28/2006 | 4/2/2006 | eve.richardson@cedarcrestone.com | 4451807137 | Mono "Up & Zu" Bottle Opener, NEW IN BOX | 1 | $27.99 | NPLBOX4-9MO10333 |
| 4/23/2006 | 4/30/2006 | javierjohnson@aol.com | 4457964899 | ZACK "Uccello" Corkscrew, NEW IN BOX | 1 | $17.99 | NPLBOX4-9ZK30607 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 4457964899 | ZACK "Uccello" Corkscrew, NEW IN BOX | 1 | $4.99 | NPLBOX4-9ZK30607 |
| 4/9/2006 | 4/16/2006 | jbutler@witeckcombs.com | 4454708626 | 3pc. Place Setting, notNeutral "Leaves", NEW | 1 | $9.99 | NPLBOX44-1NN1170 |

| Date | Date 2 | Email | Order # | Description | Qty | Price | Item Code |
|---|---|---|---|---|---|---|---|
| 4/18/2006 | 4/23/2006 | williamparrish@cox.net | 7408547431 | Thomas Rosenthal "Vario" Teacup, NEW, Never Used | 1 | $3.99 | NPLBOX44-1RO0017 |
| 4/18/2006 | 4/23/2006 | williamparrish@cox.net | 7408548345 | Thomas Rosenthal "Vario" Steel Triangle Saucer, NEW | 1 | $4.99 | NPLBOX44-1RO0018 |
| 4/9/2006 | 4/16/2006 | cruise2travel@aol.com | 7406278607 | Thomas Rosenthal "Vario" Mug, NEW, Never Used | 1 | $3.99 | NPLBOX44-1RO0019 |
| 4/9/2006 | 4/16/2006 | attic2internet@yahoo.com | 4454709216 | Thomas Rosenthal "Vario" Steel Service Plate, NEW | 4 | $9.99 | NPLBOX44-1RO0022 |
| 4/9/2006 | 4/16/2006 | ivars.timbers@rogers.com | 7406280568 | Thomas "Loft" Dip Bowl, Rosenthal, NEW, NIB | 1 | $5.00 | NPLBOX44-1RO15396 |
| 4/18/2006 | 4/16/2006 | cruise2travel@aol.com | 7408548172 | Thomas "Loft" Dip Bowl, Rosenthal, NEW, NIB | 1 | $2.99 | NPLBOX44-1RO15396 |
| 4/23/2006 | 4/30/2006 | ira@iralippke.com | 7409761926 | FURSTENBERG "Form A" Cup, Saucer, & Creamer Set, NEW | 1 | $16.00 | NPLBOX46-1FU667C |
| 4/2/2006 | 4/2/2006 | lulableu@yahoo.com | 470545501 | MUD Australia Porcelain Large Beaker, White, NEW | 1 | $8.50 | NPLBOX46-1MU0003 |
| 4/1/2006 | 4/1/2006 | polonia@mac.com | 469784902 | Award Winning FURSTENBERG Germany "Qi" 5 Bowl Set, NEW | 1 | $82.50 | NPLBOX46-4FUSCB75213 |
| 4/23/2006 | 4/30/2006 | jbutler@witeckcombs.com | 627444539 | notNeutral Coaster/Spice Dish Set of 4, Brand NEW | 1 | $9.00 | NPLBOX46-4NN0190 |
| 4/23/2006 | 4/30/2006 | jbutler@witeckcombs.com | 7409753923 | RHUBARB Modern Salt & Pepper Shaker Set, Brand NEW | 1 | $9.50 | NPLBOX46-9RH3002 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 7408548015 | Rosenthal, TAC 02, "Combi" Cup, NEW | 1 | $1.99 | NPLBOX47-1RO0001 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 7408547943 | Rosenthal, "Free Spirit" Square Pasta Plate, NEW | 1 | $6.99 | NPLBOX47-1RO0004 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 7408547959 | Rosenthal, "Free Spirit" Platter, 10.5", NEW | 1 | $6.99 | NPLBOX47-1RO0005 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 7408547916 | Rosenthal, "Free Spirit" Kidney Side Plate, Large, NEW | 1 | $8.99 | NPLBOX47-1RO0006 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 7408547965 | Rosenthal, "Free Spirit" Kidney Side Plate, Medium, NEW | 1 | $6.99 | NPLBOX47-1RO0007 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 7408547977 | Rosenthal, "Free Spirit" Kidney Side Plate, Small, NEW | 1 | $5.99 | NPLBOX47-1RO0008 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 7408547936 | Rosenthal, "Tac 02 C-01" 5 pc. Place Setting, NEW | 1 | $34.99 | NPLBOX47-1RO0009 |
| 4/18/2006 | 4/23/2006 | bdesch@kean.edu | 7408548011 | Rosenthal, "Tac 02 C-01" Combi Cup & Saucer, NEW | 1 | $15.99 | NPLBOX47-1RO0009gs |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 7408547876 | Rosenthal, "Tac 02 C-01" Service Plate, 13", NEW | 1 | $18.00 | NPLBOX47-1RO0009p |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 7408547771 | Rosenthal, "Tac 02 C-01" Soup Bowl, 9.5", NEW | 1 | $14.50 | NPLBOX47-1RO0009sb |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 7408547324 | Rosenthal, "Moon White", 5 pc. Place Setting, NEW | 1 | $31.00 | NPLBOX47-1RO0010 |
| 4/18/2006 | 4/23/2006 | hrozbruch@aol.com | 7408548267 | Rosenthal, "Moon White", Soup Bowl, NEW | 1 | $4.99 | NPLBOX47-1RO0011 |
| 4/18/2006 | 4/23/2006 | hrozbruch@aol.com | 7408547355 | Rosenthal, "Eternite", Celebration Service Plate, NEW | 1 | $14.99 | NPLBOX47-1RO5631 |
| 4/23/2006 | 4/23/2006 | evellen8@hotmail.com | 7408548283 | Rosenthal, "Eternite", 5 pc. Place Setting, NEW | 1 | $46.18 | NPLBOX47-1RO9659 |
| 4/23/2006 | 4/23/2006 | polypro@optonline.net | 4456840007 | zem by DMC, Bamboo Bowl, "Large Boat", NEW | 1 | $4.99 | NPLBOX47-9CF0836 |
| 4/30/2006 | 4/23/2006 | jmiddel@aol.com | 7409754254 | Rosenthal, "Loft" Oval Platter, Weiss, NEW, NIB | 1 | $13.49 | NPLBOX48-1RO12734 |
| 4/30/2006 | 4/30/2006 | mporeski@shaw.ca | 7409768566 | Rosenthal, "Loft" Oval Bowl, 14.5", Weiss, NEW, NIB | 1 | $16.00 | NPLBOX48-1RO13386 |
| 4/30/2006 | 4/30/2006 | jbutler@witeckcombs.com | 4457973172 | 2 Dadant "Samba", Candles, Brazil, 12", NEW | 1 | $1.99 | NPLBOX48-6DA0001b |
| 4/30/2006 | 4/30/2006 | jmiddel@aol.com | 4457971050 | 2 Dadant "Samba", Candles, Bikini Breeze, 12", NEW | 1 | $1.99 | NPLBOX48-6DA0001bb |
| 4/30/2006 | 4/30/2006 | pammcf@earthlink.net | 4457973433 | 2 Dadant "Samba", Candles, Coco Coconut, 12", NEW | 2 | $2.25 | NPLBOX48-6DA0001cc |
| 4/30/2006 | 4/30/2006 | jmiddel@aol.com | 4457965675 | 2 Dadant "Samba", Candles, Chocolate Whiskey, 12", NEW | 2 | $1.99 | NPLBOX48-6DA0001cw |
| 4/30/2006 | 4/30/2006 | jmiddel@aol.com | 4457965968 | 2 Dadant "Samba", Square Candles, Passista, 12", NEW | 1 | $1.99 | NPLBOX48-6DA0001p |
| 4/30/2006 | 4/30/2006 | jmiddel@aol.com | 4457973665 | 2 Dadant "Samba", Candles, Tico Tico, 12", NEW | 1 | $1.99 | NPLBOX48-6DA0001tt |
| 4/30/2006 | 4/30/2006 | pammcf@earthlink.net | 4457973665 | 2 Dadant "Samba", Candles, Tico Tico, 12", NEW | 3 | $1.99 | NPLBOX48-6DA0001tt |
| 4/30/2006 | 4/30/2006 | javierjohnson@aol.com | 4457968783 | Extremorigin, "Windows" Table Lamp, Funky & Retro, NEW | 1 | $52.00 | NPLBOX48-6EC0002 |
| 4/9/2006 | 4/30/2006 | jbutler@witeckcombs.com | 4457977155 | Extremorigin, "NIL" Table Lamp, Funky & Retro, NEW | 2 | $27.99 | NPLBOX48-8EC0009 |
| 4/16/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454693409 | Area, Anki Spets, "Kala" Duvet Cover & Shams, F/Q, NEW | 1 | $99.99 | NPLBOX49-3AR300 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454695289 | Area, Anki Spets, "Grid" Quilt, Ebony, F/Q, NEW | 1 | $109.99 | NPLBOX49-5AR305sq |
| 4/9/2006 | 4/16/2006 | studio42@mac.com | 4454687348 | Area, Anki Spets, Small Linen Pillow, Rectangle, NEW | 1 | $18.99 | NPLBOX49-5AR801 |
| 4/9/2006 | 4/16/2006 | studio42@mac.com | 4454695636 | Area, Anki Spets, Small Linen Pillow, Ebony, NEW | 1 | $15.50 | NPLBOX49-5AR804 |
| 4/9/2006 | 4/16/2006 | pammcf@earthlink.net | 4454692872 | Bodrum, "Manhattan" Cloth Napkin, Ivory, NEW | 8 | $1.50 | NPLBOX49-5BO0210 |
| 4/9/2006 | 4/16/2006 | pammcf@earthlink.net | 4454692872 | Bodrum, "Manhattan" Cloth Napkin, Ivory, NEW | 6 | $1.50 | NPLBOX49-5BO0210 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454690669 | Bodrum, "Manhattan" Cloth Placemat, Ivory, NEW | 8 | $2.50 | NPLBOX49-5BO0220 |
| 4/9/2006 | 4/16/2006 | pammcf@earthlink.net | 4454690669 | Bodrum, "Manhattan" Cloth Placemat, Ivory, NEW | 4 | $2.50 | NPLBOX49-5BO0220 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454690259 | BODRUM, "Manhattan" Burgundy, Cloth Placemat, NEW | 6 | $1.49 | NPLBOX49-5BO0420 |
| 4/9/2006 | 4/16/2006 | deinelms@aol.com | 4454691574 | Bodrum, "Manhattan" Cloth Napkin, Black Pearl, NEW | 4 | $2.75 | NPLBOX49-5BO0610 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454690404 | Bodrum, "Manhattan" Cloth Placemat, Black Pearl, NEW | 4 | $1.49 | NPLBOX49-5BO0620 |
| 4/9/2006 | 4/16/2006 | pammcf@earthlink.net | 4454687931 | Bodrum, "Manhattan" Cloth Napkin, Black, NEW | 2 | $4.33 | NPLBOX49-5BO0810 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454687931 | Bodrum, "Manhattan" Cloth Napkin, Black, NEW | 4 | $4.33 | NPLBOX49-5BO0810 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 4454691519 | Bodrum, "Manhattan" Cloth Placemat, Black, NEW | 6 | $1.49 | NPLBOX49-5BO0810 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 4456838745 | Bodrum, "Brussels" Cloth Napkin, Paprika, NEW | 4 | $2.60 | NPLBOX49-5BO0820 |
| 4/9/2006 | 4/16/2006 | pammcf@earthlink.net | 4454688961 | Bodrum, "Brussels" Cloth Napkin, Mango, NEW | 4 | $2.23 | NPLBOX49-5BO2210 |

| Date Ordered | Date Shipped | Email | Item # | Description | Part Number | Qty | Price |
|---|---|---|---|---|---|---|---|
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 4455838763 | BODRUM, "London" Cloth Napkins, Stone, NEW | NPLBOX49-5BO3320n | 10 | $3.60 |
| 4/9/2006 | 4/16/2006 | karin@segrets.com | 4454688329 | Beauville, "Caucase" Cloth Napkin, Pink/Green, NEW | NPLBOX49-5BV11286n | 1 | $3.99 |
| 4/9/2006 | 4/16/2006 | icleveland@sidley.com | 4454688329 | Beauville, "Caucase" Cloth Napkin, Pink/Green, NEW | NPLBOX49-5BV11286n | 8 | $3.99 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 4455839946 | Beauville, "Caucase" Cloth Napkin, Pink/Green, NEW | NPLBOX49-5BV11286n | 3 | $4.50 |
| 4/9/2006 | 4/16/2006 | icleveland@sidley.com | 4454694167 | Beauville, "Caucase" Cloth Napkin, Rouge, NEW | NPLBOX49-5BV12863n | 6 | $4.55 |
| 4/9/2006 | 4/16/2006 | karin@segrets.com | 4454695168 | Beauville, "Caucase" Cross Runner, Plum, NEW, NIB | NPLBOX49-5BV12864 | 1 | $10.00 |
| 4/9/2006 | 4/16/2006 | tara.branscom@leclairryan.com | 4454695168 | Beauville, "Caucase" Cross Runner, Plum, NEW, NIB | NPLBOX49-5BV12864 | 1 | $10.00 |
| 4/9/2006 | 4/16/2006 | karin@segrets.com | 4454691961 | Beauville, "Caucase" Cloth Napkin, Plum, NEW | NPLBOX49-5BV12864n | 6 | $3.99 |
| 4/9/2006 | 4/16/2006 | icleveland@sidley.com | 4454691961 | Beauville, "Caucase" Cloth Napkin, Plum, NEW | NPLBOX49-5BV12864n | 4 | $3.99 |
| 4/9/2006 | 4/16/2006 | bellboy839@hotmail.com | 4454693038 | Chilewich, "Basketweave" Placemat, Ice, NEW | NPLBOX49-5CH0020 | 8 | $5.00 |
| 4/9/2006 | 4/16/2006 | jgkug@hotmail.com | 4454694596 | Chilewich, "Grasscloth" Placemat, Pepper, NEW | NPLBOX49-5CH0021 | 5 | $8.25 |
| 4/9/2006 | 4/16/2006 | augie1095@aol.com | 4454692635 | Chilewich, "Bamboo" Placemat, Camel, NEW | NPLBOX49-5CH0022 | 4 | $7.00 |
| 4/9/2006 | 4/16/2006 | jgkug@hotmail.com | 4454692635 | Chilewich, "Bamboo" Placemat, Camel, NEW | NPLBOX49-5CH0022 | 6 | $7.00 |
| 4/9/2006 | 4/16/2006 | lisa.mazzola@verizon.net | 4454692635 | Chilewich, "Bamboo" Placemat, Camel, NEW | NPLBOX49-5CH0022 | 8 | $7.00 |
| 4/9/2006 | 4/16/2006 | toonces458@aol.com | 4454689995 | Chilewich, "Crepe" Placemat, Cilantro, NEW | NPLBOX49-5CH0023 | 4 | $5.00 |
| 4/9/2006 | 4/16/2006 | dropdead@yahoo.com | 4454689701 | Chilewich, "Bamboo" Placemat, Seafoam, NEW | NPLBOX49-5CH0025 | 5 | $5.33 |
| 4/9/2006 | 4/16/2006 | karen@mckulka.com | 4454693204 | Chilewich, "Basketweave" Placemat, Bronze, NEW | NPLBOX49-5CH0029 | 4 | $7.25 |
| 4/13/2006 | 4/16/2006 | pammcf@earthlink.net | 4455655289 | Design House Stockholm, "Holes" Placemat, Black, NEW | NPLBOX49-5DH0210 | 6 | $1.49 |
| 4/13/2006 | 4/16/2006 | wanda.x@lycos.com | 4455655289 | Design House Stockholm, "Holes" Placemat, Black, NEW | NPLBOX49-5DH0210 | 4 | $1.49 |
| 4/9/2006 | 4/16/2006 | jjaverjohnson@aol.com | 4454692288 | Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MJ3111 | 1 | $13.00 |
| 4/9/2006 | 4/16/2006 | tara.branscom@leclairryan.com | 4454692288 | Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MJ3111 | 1 | $13.00 |
| 4/18/2006 | 4/23/2006 | gjkimmes@hotmail.com | 4456839567 | Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MJ3112 | 1 | $12.98 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 4456839567 | Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MJ3112 | 1 | $12.98 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 4456839829 | Funky, Murge Designs, Polka Dot Apron, Blue/Green, NEW | NPLBOX49-5MJ3113 | 1 | $12.98 |
| 4/9/2006 | 4/16/2006 | napkinlady@yahoo.com | 4454694832 | "TABLE" Leather Stripe Napkin Rings, Set of 4, NEW | NPLBOX49-5TB0001 | 1 | $10.99 |
| 3/28/2006 | 4/2/2006 | slowtron@gmail.com | 4451809468 | Oil & Vinegar Set, "by-maze", "Eggs Porcelain", NEW | NPLBOX5-4MZ0008 | 3 | $9.99 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 4456840788 | Oil & Vinegar Set, "by-maze", "Eggs Porcelain", NEW | NPLBOX5-4MZ0008 | 1 | $4.99 |
| 4/18/2006 | 4/23/2006 | nriffer@yahoo.com | 4455838726 | Set of 2, Phuze Designs, Martini Glasses, Signed, NEW | NPLBOX61-0001 | 1 | $4.99 |
| 4/18/2006 | 4/23/2006 | johninthemix@look.ca | 7408547647 | ROSENTHAL, Fornasetti Julia Faces, Jigsaw Puzzle #33 NEW | NPLBOX61-0004 | 1 | $27.66 |
| 4/25/2006 | 4/30/2006 | threees@earthlink.net | 7410308289 | ROSENTHAL, "Vario White" Triangular Dinner Plate, NEW | NPLBOX61-0005 | 1 | $64.00 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 7408548066 | Bodo Sperlein, "Red Berry" Dinner Plate, NEW | NPLBOX61-0007 | 4 | $5.99 |
|  |  |  |  |  |  |  | $20.50 |

TOTAL SALES    431    $3,918.80

Less 45%    $1,763.46

Net Due    $2,155.34

**Report Type :** Sales Report
**Report Name :** NO PLACE LIKE
**Account Name :** AllAccounts
**Date :** 5/31/2006-11/30/2006
**UserName :** chameleon-collection
**Date and Time :** 12/15/2006 7:43:10 AM EST
**Search for:** npl

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 7/2/2006 | 7/2/2006 | lfrhiller@ameritech.net | 507782246 | STUDIO K Kathleen Ash Art Glass PIPE DREAMS 14" Bowl | NPL09b-9sk0714 | 1 | $56.24 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 499450559 | TRIO DESIGN Renato Foti CANDY Fused Glass Tray 16 x 9 | NPL09b-9rt0169 | 1 | $28.12 |
| 7/4/2006 | 7/4/2006 | hsanoff@bellsouth.net | 508522953 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz lt. blue | NPL19-2ro40142lb | 1 | $5.62 |
| 7/4/2006 | 7/4/2006 | hsanoff@bellsouth.net | 508523251 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz. lt. green | NPL19-2ro40142lg | 1 | $5.62 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 488615813 | 6 ROSENTHAL CRYSTAL Clear Line Long Drink TUMBLER | NPL20-2RO0848h | 1 | $18.74 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499454942 | TWIST Medium Bowl in Sand by FURSTENBERG | NPL33-4FU175322 | 1 | $14.99 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 498617662 | Mouse in a Mouse Trinket box FURSTENBERG | NPL33-9FU1733 | 1 | $5.61 |
| 6/8/2006 | 6/8/2006 | lanastasiou@shearman.com | 499042778 | TWIST 11.75" vase Cobalt Blue FURSTENBERG | NPL33-9FU175327 | 1 | $18.24 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499454995 | Twist 14" vase - Cobalt Blue - FURSTENBERG | NPL33-9FU175334 | 1 | $26.00 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499459457 | TWIST 10" Vase - Cobalt Blue FURSTENBERG | NPL33-9FU175324 | 1 | $14.89 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 521161784 | Sushi/candle tray 16" fused glass Brown black white | NPL33-9TR0016 | 1 | $13.42 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499459435 | TWIST 13" Vase Cobalt Blue FURSTENBERG | NPL33-9fu175331 | 1 | $22.49 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609560314 | Set of 6 NIB Red Square RHUBARB Coasters TEXT | NPL35-9rh3008 | 1 | $3.91 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609560180 | Set of 6 NIB White Round RHUBARB Coasters TEXT | NPL35-9rh4009 | 1 | $3.14 |
| 6/24/2006 | 6/24/2006 | lpowers@hotmail.com | 504807666 | PANEK TOBIN Poland 4 piece Dinnerware MUG, DINNER, SOUP | NPL51-1PANEKTOBIN | 1 | $3.75 |
| 7/4/2006 | 7/4/2006 | hsanoff@bellsouth.net | 617837889 | Rosenthal, "Memphis" Tumbler, 12 oz., Lt. Green, NEW | NPLBOX12-2RO40142lg | 1 | $5.62 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499456039 | Badash Crystal Long Stem Wine Glass, NIB | NPLBOX13-2BA0802 | 10 | $4.99 |
| 6/19/2006 | 6/19/2006 | timothyjack@aol.com | 612815945 | Paola C., Aldo Cibic, 18" Serving Tray/Platter, NEW | NPLBOX18-CC51 | 1 | $14.99 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609565367 | Marinha Grande CRISTUL Oval Pink Vase LUPA NEW MGLASS | NPLBOX24-9MG0369p | 1 | $8.99 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 610186118 | 4.75" G. Joseph Tumber/Glasses, NEW, Never Used | NPLBOX26-2HD1417 | 12 | $0.34 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 610186184 | G. Joseph, 3" Tumber/Glasses, NEW, Never Used | NPLBOX26-2HD1418 | 6 | $0.34 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609562591 | Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | NPLBOX27-9RH4014 | 1 | $2.99 |
| 6/16/2006 | 6/16/2006 | legrau@yahoo.com | 612092993 | Union Street ASTA Highball Glass Smoke NEW R Guy Corrie | NPLBOX28-2UN3125s | 4 | $4.99 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610192099 | Krosno Poland, Badash Crystal 13 oz Long Stem Glass NEW | NPLBOX29-2BA0802 | 1 | $2.99 |
| 6/20/2006 | 6/20/2006 | bgmma50@yahoo.com | 613222764 | Rosenthal Crystal, Queen Wine Glass, 8.5", 8 oz, NEW | NPLBOX29-2RO01262 | 1 | $1.99 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610189590 | Badash Crystal Long Stem Wine Glass, 10 oz, NEW, NIB | NPLBOX3-2BA0801 | 14 | $2.49 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610192082 | Badash Crystal Long Stem Wine Glass, 13.5 oz, NEW, NIB | NPLBOX3-2BA0802 | 1 | $2.49 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609562775 | Retro, Handmade Ceramic Bud Vase, Orange & Blue, NEW | NPLBOX32-9CC0008-1 | 1 | $4.49 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609562412 | Retro, Handmade Ceramic Bud Vase, Red & Yellow, NEW | NPLBOX32-9CC0008-2 | 1 | $4.49 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610192352 | National Geographic Pillow, "Raffia" Chocolate/Red, NEW | NPLBOX4-SSF12615c | 1 | $13.99 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 499451549 | ALESSI Guido Venturini "Pluto" Mug, Brand NEW | NPLBOX46-1ALGV1389 | 1 | $1.99 |

| Date | Email | Item # | Description | Price | Qty | Product Code |
|---|---|---|---|---|---|---|
| 6/9/2006 | jmiddel@aol.com | 461973497 | notNeutral Coaster/Spice Dish Set of 4, Brand NEW | $4.50 | 1 | NPLBOX46-4NN0190 |
| 6/10/2006 | jmiddel@aol.com | 499459503 | notNeutral Salt & Pepper Shaker Set "Links" NEW | $4.00 | 1 | NPLBOX46-4NN0200 |
| 7/2/2006 | lrhiler@ameritech.net | 507782560 | notNeutral Salt & Pepper Shaker Set "Links" NEW | $4.00 | 1 | NPLBOX46-4NN0200 |
| 6/8/2006 | lanastasiou@shearman.com | 499044033 | Rosenthal, "Vario" Triangular Saucer, 6". NEW | $0.74 | 2 | NPLBOX48-1RO0028 |
| 6/28/2006 | ronshem@rogers.com | 506376340 | Rosenthal, "Vario" Triangular Saucer, 6". NEW | $0.74 | 3 | NPLBOX48-1RO0028 |
| 6/7/2006 | jmiddel@aol.com | 609568549 | 2 Dadant "Samba", Square Candles, Passista, 12", NEW | $0.99 | 5 | NPLBOX48-6DA0001p |
| 6/12/2006 | erickswenson@yahoo.com | 610924121 | Bodrum, "Manhattan" Cloth Napkin, Brown, NEW | $0.74 | 14 | NPLBOX49-5BO0310 |
| 6/23/2006 | hubbabubba@cox-internet.com | 614110427 | Bodrum, "Manhattan" Cloth Placemat, Brown, NEW | $0.74 | 4 | NPLBOX49-5BO0320 |
| 6/7/2006 | jmiddel@aol.com | 609563758 | BODRUM, "Manhattan" Burgundy, Cloth Napkins, NEW | $0.74 | 12 | NPLBOX49-5BO0410 |
| 6/7/2006 | jmiddel@aol.com | 609567128 | BODRUM, "Manhattan" Burgundy, Cloth Placemat, NEW | $0.74 | 6 | NPLBOX49-5BO0420 |
| 6/7/2006 | jmiddel@aol.com | 609564335 | Bodrum, "Manhattan" Cloth Napkin, Petrol, NEW | $0.74 | 28 | NPLBOX49-5BO0510 |
| 6/7/2006 | jmiddel@aol.com | 609568720 | Bodrum, "Manhattan" Cloth Placemat, Petrol, NEW | $0.74 | 4 | NPLBOX49-5BO0520 |
| 6/7/2006 | jmiddel@aol.com | 609567750 | Bodrum, "Manhattan" Cloth Placemat, Black Pearl, NEW | $0.74 | 4 | NPLBOX49-5BO0620 |
| 6/7/2006 | jmiddel@aol.com | 609566166 | Bodrum, "Manhattan" Cloth Placemat, Black, NEW | $0.74 | 5 | NPLBOX49-5BO0820 |
| 6/7/2006 | jmiddel@aol.com | 609570883 | Bodrum, "Brussels" Cloth Napkin, Sage, NEW | $0.74 | 15 | NPLBOX49-5BO2310 |
| 6/7/2006 | jmiddel@aol.com | 609565242 | Beauville, "Caucase" Cross Runner, Pink/Green, NEW, NIB | $4.99 | 1 | NPLBOX49-5BV11286 |
| 6/7/2006 | jmiddel@aol.com | 609566518 | Design House Stockholm, "Holes" Placemat, Black, NEW | $0.74 | 3 | NPLBOX49-5DH0210 |
| 6/7/2006 | jmiddel@aol.com | 609564843 | Oil & Vinegar Set, "by-maze", "Eggs Porcelain", NEW | $2.49 | 1 | NPLBOX5-4MZ0008 |
| 6/9/2006 | jmiddel@aol.com | 610185822 | Scabetti Candlestick Holder, "Amoeba", Ivory, NEW | $2.49 | 3 | NPLBOX5-6SC0001 |
| 6/10/2006 | jmiddel@aol.com | 610191927 | Scabetti Candlestick Holder, "Amoeba", Gloss Black, NEW | $2.49 | 4 | NPLBOX5-6SC0002 |
| 6/7/2006 | jmiddel@aol.com | 609560743 | Area, Anki Spets, "James" Duvet Cover & Shams, F/Q, NEW | $35.49 | 1 | NPLBOX8-5AR0100 |
| 6/7/2006 | cstrubel@aol.com | 609495271 | "area" Anki Spets,"Plan" Pure Cotton Standard Sham, NEW | $7.49 | 2 | NPLBOX9-5AR0206 |
| 6/14/2006 | roan@modernlovedesign.com | 811369379 | Area, Anki Spets, "Nova" Standard Pillow Sham, NEW | $4.99 | 1 | NPLBOX9-5AR0505 |
| 6/14/2006 | roan@modernlovedesign.com | 811369157 | Area, Anki Spets, "Liam" F/Q Duvet Cover, NEW | $29.99 | 1 | |
| 6/19/2006 | timothyjack@aol.com | 812815866 | PAOLA Made in Italy Round Bowl …. 7 1/2" puddy | $3.74 | 1 | npl44-4PA0057p |
| 6/19/2006 | timothyjack@aol.com | 612815821 | PAOLA Made in Italy Round Bowl …. 13" puddy | $7.49 | 1 | npl44-4PA0059p |

Page Total:  $444.94  196

Less 45% commission  $200.22

Amount Due  $244.72