# **EXHIBIT B**

**Report Type :** Sales Report
**Report Name :** NO PLACE LIKE
**Account Name :**
**Date :** 4/28/2005-6/28/2005
**UserName :** chameleon-collection
**Date and Time :** 7/1/2005 5:58:19 PM EST
**Search for:** NOPLACELIKE

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| eBay Sales | | | | | | | |
| 6/15/2005 | 6/20/2005 | zelda710@yahoo.com | 4388851523 | NORMAN CHERNER Plycraft Eames style arm chair NEW!! | ChernerWoodArm | 1 | $438.00 |
| 6/13/2005 | 6/20/2005 | zelda710@yahoo.com | 4388453696 | NORMAN CHERNER Plycraft Eames style arm chair NEW!! | ChernerWoodArm | 1 | $452.78 |
| 6/9/2005 | 6/19/2005 | cynthia@saigoniste.com | 4387922502 | NORMAN CHERNER Plycraft Eames style side chair NEW!! | ChernerWoodSide | 1 | $225.00 |
| 6/9/2005 | 6/19/2005 | mlanders@uga.edu | 4387922502 | NORMAN CHERNER Plycraft Eames style side chair NEW!! | ChernerWoodSide | 1 | $225.00 |
| 6/13/2005 | 6/20/2005 | panton@o2online.de | 4388453832 | NORMAN CHERNER EBONY Eames style stool chair NEW!! | ChernerWoodStool | 1 | $49.99 |
| 6/15/2005 | 6/20/2005 | jellytrain@aol.com | 4388851687 | NORMAN CHERNER Ebony Eames style side chair NEW!! | NPL-7chcac03 | 1 | $167.50 |
| 6/20/2005 | 6/27/2005 | greenejames@gmail.com | 6541031855 | VITRA GEORGE NELSON Charles Eames STARBURST WALL CLOCK | NPL00-9vl0002 | 1 | $200.00 |
| 6/20/2005 | 6/27/2005 | mjb1337@aol.com | 6541031981 | VITRA GEORGE NELSON Multi Color Ball WALL CLOCK Eames | NPL00-9vl0006 | 1 | $180.27 |
| Total eBay | | | | | | 8 | $1,938.54 |

Cash Sales
5/25/2005      Cash Sales from                 $1,000.00
6/3/2005       Credenza Sale                     $800.00
6/7/2005       Dining Table                      $550.00
6/7/2005       Ornaments                         $100.00
Total Cash Sales                                $2,450.00

Total June Sales                                $4,388.54
Less: 45% Essex Antiques Commission             $1,974.84
**Amount Due for June 2005, paid check #1403**  $2,413.70

**Report Type** : Sales Report
**Report Name** : NO PLACE LIKE
**Account Name** :
**Date** : 6/30/2005-7/31/2005
**UserName** : Chameleon-collection
**Date and Time** : 8/10/2005 1:21:57 PM EST
**Search for:** NOPLACELIKE

| Start Date eBay Sales | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 7/3/2005 | 7/10/2005 | jillybean2287@aol.com | 654003426 | NAVA Bodini Green Wall Clock | NPL00-9nv2bvg | 1 | $9.99 |
| 7/3/2005 | 7/10/2005 | n.ohayre@verizon.net | 654003254 | NAVA Big Time Classic Wall Clock | NPL00-9nv2c | 1 | $9.99 |
| 7/3/2005 | 7/10/2005 | bertgreg1@hotmail.com | 654003594 | NAVA Kanji Red Wall Clock | NPL00-9nv2kr | 1 | $9.99 |
| 7/3/2005 | 7/10/2005 | dfdougherty@bellsouth.net | 654004050 | NAVA Time Square Zen Wall Clock | NPL00-9nvzsbv | 1 | $9.99 |
| 7/3/2005 | 7/10/2005 | achtungbabies@msn.com | 654002899 | Progetti 15" Radius Walnut Wall Clock | NPL00-9pr7370 | 1 | $9.99 |
| 7/3/2005 | 7/10/2005 | mmedina@outlook.net | 654004241 | VITRA GEORGE NELSON Charles Eames STARBURST WALL CLOCK | NPL00-9vi0002 | 1 | $212.50 |
| 7/24/2005 | 7/31/2005 | onthebeach@aol.com | 6548747550 | VITRA GEORGE NELSON Charles Eames STARBURST WALL CLOCK | NPL00-9vi0002 | 1 | $187.50 |
| 7/3/2005 | 7/10/2005 | tmartin@bloomingtonford.net | 6544004374 | VITRA GEORGE NELSON Multi Color Ball WALL CLOCK Eames | NPL00-9vi0006 | 1 | $188.05 |
| 7/24/2005 | 7/31/2005 | dave@hiledesign.com | 6548747736 | VITRA GEORGE NELSON Multi Color Ball WALL CLOCK Eames | NPL00-9vi0006 | 1 | $202.50 |
| 7/26/2005 | 7/31/2005 | jcori@aol.com | 7339555925 | ROSENTHAL CRYSTAL TAC 02 Beer Set of 2 WALTER GROPIUS | NPL19-2ro48368 | 1 | $24.99 |
| 7/3/2005 | 7/10/2005 | slebs66@hotmail.com | 4392140363 | DAMIAN VALESQUEZ Custom Bar Stool Maple seat Steel fram | NPL55-7dv0003 | 1 | $49.99 |
| 7/3/2005 | 7/10/2005 | rebecca@svar.org | 4392140691 | PAB Molded Plywood like Cherner or Eames Counter Stool | NPL59-7pd2280 | 1 | $49.99 |
| 7/20/2005 | 7/25/2005 | johnwesleylemon@yahoo.com | 7338071195 | Porcelain napkin rings set of 4 Brown by Jonathan Adler | npl30-4JA0015B | 1 | $20.00 |
| 7/20/2005 | 7/25/2005 | ckemper@im.wustl.edu | 7338071227 | Porcelain napkin rings set of 4 White by Jonathan Adler | npl30-4JA0015W | 1 | $20.00 |
| 7/24/2005 | 7/31/2005 | mea@psweb.com | 7339128769 | Porcelain napkin rings set of 4 White by Jonathan Adler | npl30-4JA0015W | 1 | $20.50 |

| Date | Date | Buyer | Item | Code | Qty | Price |
|---|---|---|---|---|---|---|
| 7/20/2005 | 7/25/2005 | alyssaadelson@optonline.net | 7338071318 JONATHAN ADLER Salt & Peppers Morse porcelain WHITE | npl30-4JA0201 | 1 | $20.00 |
| 7/24/2005 | 7/31/2005 | hmontoya47@hotmail.com | 7339128897 JONATHAN ADLER Salt & Peppers Morse porcelain WHITE | npl30-4JA0201 | 1 | $26.00 |
| 7/20/2005 | 7/25/2005 | johnwesleylemon@yahoo.com | 7338071463 JONATHAN ADLER Upside Down Vase Moko Collection LTD ED | npl30-9JA0501 | 1 | $187.50 |
| 7/20/2005 | 7/25/2005 | joneszig@yahoo.com | 7338071523 JONATHAN ADLER Wave white vase R3W | npl30-9JAR3w | 1 | $41.00 |
| 7/24/2005 | 7/31/2005 | jjmodel1@aol.com | 7339129015 JONATHAN ADLER Wave white vase R3W | npl30-9JAR3w | 1 | $28.99 |
| 7/24/2005 | 7/31/2005 | kit@mindspring.com | 7339129150 JONATHAN ADLER Anemone Bath Box - Molasses | npl30-9JAR89M | 1 | $25.50 |
| 7/24/2005 | 7/31/2005 | hmontoya47@hotmail.com | 7339129284 JONATHAN ADLER Anemone Bath Box - White | npl30-9JAR89W | 1 | $31.33 |
| 7/24/2005 | 7/31/2005 | mccallheather@hotmail.com | 7339129540 JONATHAN ADLER Anemone Soap Dish - Molasses | npl30-9JAR91M | 1 | $15.00 |
| 7/24/2005 | 7/31/2005 | mark.pozzi@verizon.net | 7339129704 JONATHAN ADLER Studio Pitcher - SL-CBN | npl30-9JASLCBN | 1 | $76.00 |
| 7/24/2005 | 7/31/2005 | mark.pozzi@verizon.net | 7339129878 JONATHAN ADLER Studio Tear Drop Vase | npl30-9JASLMBN | 1 | $66.00 |
| 7/24/2005 | 7/31/2005 | mark.pozzi@verizon.net | 7339130013 JONATHAN ADLER Studio Little Guy VASE | npl30-9JASLNBN | 1 | $96.00 |
| 7/24/2005 | 7/31/2005 | ew@ewgroup.net | 7339130252 JONATHAN ADLER "Camille" Muse Porcelain VASE | npl30-9JASO1U | 1 | $65.00 |

**Total eBay**          27   $1,704.29

**Cash Sales**

| 7/30/2005 | IKEA Credenza Sales | 4 | $300.00 |
|---|---|---|---|
| 7/30/2005 | IKEA Low Table | 2 | $50.00 |

**Total Cash Sales**               $350.00

**Total July Sales**          $2,054.29
**Less: 45% Essex Antiques Commission**          $924.43
**Amount Due for July 2005, paid check #1412**          $1,129.86

Auctionworks - Sellers Reports

**NO PLACE LIKE**
AW User: chameleon-collection
Date and Time : 9/22/2005 3:25:14 PM EST

Sales Report - All Accounts -    Search for: noplacelike    From 8/1/2005 To 8/31/2005

Print Report    Close

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 8/14/2005 | 8/21/2005 | marcoperdido@yahoo.com | eBay 4399740094 | 15" large round 18/10 SOTTSASS Alessi PLATTER tray NIB | NPL16-4AL500137 | 1 | $56.99 |
| 8/14/2005 | 8/21/2005 | cpsucher@aol.com | eBay 4399741620 | Alessi MICHAEL GRAVES Tea Kettle Pot Stainless NEW! | NPL16-4AL9093 | 1 | $131.50 |
| 8/14/2005 | 8/21/2005 | ying200458@yahoo.com.tw | eBay 4399741190 | Alessi MASSONI MAZZERI Wine Cooler Stainless Ice Bucket | NPL16-9AL872 | 1 | $59.99 |
| 8/14/2005 | 8/21/2005 | maura_kearney@yahoo.com | eBay 7340647669 | Signed HENRY DEAN Roses in Red Water HANDMADE lrg VASE | NPL16-9HD4714 | 1 | $69.99 |
| 7/31/2005 | 8/7/2005 | kirk@splurben.com | eBay 7340647361 | ROSENTHAL CRYSTAL TAC 02 Beer Set of 2 WALTER GROPIUS | NPL19-2ro48368 | 1 | $25.49 |
| 8/14/2005 | 8/21/2005 | jdoft@hotmail.com | eBay 7342998274 | ROSENTHAL CHINA Studio Line PINBALL Salt & Pepper NIB | NPL20-9RO5036 | 1 | $24.99 |
| 8/7/2005 | 8/14/2005 | jonnanc@aol.com | eBay 7342110722 | RIVERSIDE DESIGN 15' WAVE Copper Seaglass Platter | NPL36-1RV0676 | 1 | $34.99 |
| 8/7/2005 | 8/14/2005 | parkbutt@earthlink.net | eBay 7342114945 | ROSENTHAL TAC 02 6' RED & BLACK GLASS BOWL NEW!! | NPL37-9RO45315 | 1 | $24.99 |
| 8/14/2005 | 8/14/2005 | toelkesd@aol.com | eBay 7342997807 | ROSENTHAL CHINA Studio Line SUOMI 7 pps WHITE New | NPL50-1RO0007 | 1 | $51.99 |
| 8/7/2005 | 8/7/2005 | billtejo7@juno.com | eBay 7340647439 | JONATHAN ADLER Salt & Peppers Morse porcelain WHITE | npl30-4JA0201 | 1 | $20.00 |
| 7/31/2005 | 8/7/2005 | tjmodel1@aol.com | eBay 7340647598 | Baby Bottle, black, by Jonathan Adler ABB | npl30-9JA0055b | 1 | $14.00 |
| 8/11/2005 | 8/21/2005 | chopjcc@earthlink.net | eBay 7342998595 | JONATHAN ADLER Anemone Bath Box - Molasses | npl30-9JAR89M | 1 | $22.50 |
| 8/11/2005 | 8/21/2005 | mccallheather@hotmail.com | eBay 7342998640 | JONATHAN ADLER Anemone Bath Cup - Molasses | npl30-9JAR90M | 1 | $16.00 |
| 7/31/2005 | 8/7/2005 | maos@aol.com | eBay 7340647955 | JONATHAN ADLER Studio Pitcher - SL-CBN | npl30-9JASLCBN | 1 | $75.00 |
| 7/31/2005 | 8/7/2005 | maos@aol.com | eBay 7340648071 | JONATHAN ADLER Studio Tear Drop Vase | npl30-9JASLMBN | 1 | $56.00 |
| 8/11/2005 | 8/21/2005 | emouse143@aol.com | eBay 7342998931 | JONATHAN ADLER Studio Tear Drop Vase | npl30-9JASLMBN | 1 | $74.99 |
| 7/31/2005 | 8/7/2005 | maos@aol.com | eBay 7340648183 | JONATHAN ADLER Studio Little Guy VASE | npl30-9JASLNBN | 1 | $76.75 |
| 8/11/2005 | 8/21/2005 | emouse143@aol.com | eBay 7342999116 | JONATHAN ADLER Studio Little Guy | npl30-9JASLNBN | 1 | $92.75 |

| 7/31/2005 | 8/7/2005 | ldrasin@hotmail.com | ebay 7340648306 | VASE<br>JONATHAN ADLER "Camille" Muse<br>Porcelain VASE | npl30-9JAS01U | 1 | $71.88 |
| 8/11/2005 | 8/21/2005 | marcoperdido@yahoo.com | ebay 7342998522 | JONATHAN ADLER Legume Lamp R88B<br>New!!! | npl43-6JAR88B | 1 | $227.50 |
| | | | | | Page Total: | 20 | $1,228.29 |

LESS 45%  532.73

675.56

Auctionworks - Sellers Reports

**NO PLACE LIKE**
AW User: chameleon-collection
Date and Time : 11/9/2005 10:59:11 AM EST

**Sales Report - AllAccounts -**    Search for: noplacelike    From 9/1/2005 To 10/31/2005

Print Report   Close

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 10/20/2005 | 10/20/2005 | dave@hitledesign.com | stores 406172663 | NAVA Bodini Green Wall Clock | NPL00-9nvZbvg | 1 | $19.99 |
| 10/20/2005 | 10/20/2005 | c.ching@earthlink.net | stores 533882654 | Alessi MICHAEL GRAVES Tea Kettle Pot Stainless NEW! | NPL16-4AL9093 | 1 | $79.99 |
| 8/29/2005 | 9/5/2005 | goodruml@bellsouth.net | ebY 734689633 | 16' large round glass PLATINUM PLATTER NIB!! | NPL16-4MB5374 | 1 | $39.99 |
| 9/25/2005 | 10/2/2005 | osagehills@starband.net | ebY 7353524002 | 16' large round glass PLATINUM PLATTER NIB!! | NPL16-4MB5374 | 1 | $39.99 |
| 8/29/2005 | 9/5/2005 | ezauctions@ltspartners.com | ebY 734689097 | ROSENTHAL CHINA Studio Line DUMBO Pitcher NIB | NPL20-9R03951 | 1 | $49.99 |
| 9/25/2005 | 10/2/2005 | gradydon@swbell.net | ebY 7353528284 | ROSENTHAL CHINA Studio Line PINBALL Salt & Pepper NIB | NPL20-9R05036 | 1 | $6.50 |
| 10/26/2005 | 10/26/2005 | magmamom@sbcglobal.net | stores 387774686 | Abalone Bowl in Ultramarine 10" ANNIE GLASS CALIF | NPL33-4ANU205 | 1 | $17.50 |
| 10/9/2005 | 10/16/2005 | mjcook_au@yahoo.com.au | ebY 7356998289 | Skulptura Fruit Bowl -White by Furstenberg | NPL33-4FUSCM7540 | 1 | $39.99 |
| 10/9/2005 | 10/16/2005 | deady.auctions@optusnet.com.au | ebY 7356998474 | Black "Tin Tin" coffee tea pot NICK MUNRO | NPL33-4NM0018b | 1 | $48.10 |
| 10/9/2005 | 10/16/2005 | hdreality@aol.com | ebY 7356999990 | ROSENTHAL Studio Line MOON Coffee Pot Jasper Morrison | NPL33-4ro19600 | 1 | $49.99 |
| 9/25/2005 | 10/2/2005 | regmogg@aol.com | ebY 7353530639 | Mouse in a Mouse Trinket box FURSTENBERG | NPL33-9FU1733 | 1 | $14.99 |
| 10/9/2005 | 10/16/2005 | fhw666@optusnet.com.au | ebY 4410663552 | Salt & Pepper shaker set, machined AL OCTATE Salt & Co. | NPL33-9QC0001 | 1 | $29.99 |
| 8/29/2005 | 9/5/2005 | t1_woods@sbcglobal.net | ebY 734689637 | RIVERSIDE DESIGN 11" Square Form AMETHYST Seaglass bowl | NPL36-1RV0267 | 1 | $24.99 |
| 9/25/2005 | 10/2/2005 | sunflower__1109@hotmail.com | ebY 4407872466 | HACKMAN Bread Knife, Wood Cutting Board & Tray NIB!! | NPL37-4HA9722 | 1 | $29.99 |
| 9/25/2005 | 10/2/2005 | postsug@island.net | ebY 7353523483 | ROSENTHAL CHINA Studio Line MOONLIGHT 2 Salad Plate New | NPL50-1R00050 | 1 | $4.99 |
| 8/29/2005 | 9/5/2005 | dgus@wi.rr.com | ebY 7346897050 | ROSENTHAL CHINA Studio Line MOON White Cereal Bowl New | NPL50-1R00053 | 1 | $9.99 |
| 8/29/2005 | 9/5/2005 | redinwiddie@yahoo.com | ebY 7346896446 | ROSENTHAL CHINA Studio Line SUOMI RAGOON floral Salad | NPL50-1R00060 | 1 | $9.99 |
| 8/29/2005 | 9/5/2005 | redinwiddie@yahoo.com | ebY 7346896576 | ROSENTHAL CHINA Studio Line SUOMI RAGOON grn DINNER | NPL50-1R00062 | 1 | $9.99 |

| Date 1 | Date 2 | Email | | Number | Description | SKU | Qty | Price |
|---|---|---|---|---|---|---|---|---|
| 9/25/2005 | 10/2/2005 | dutchmutscheller@hotmail.com | ebaY | 7353535031 | ROSENTHAL CHINA Studio Line MOON White Platter NEW! | NPL50-1RO12724 | 1 | $19.99 |
| 8/29/2005 | 9/5/2005 | chad@ccdesignstudio.com | ebaY | 7346897198 | ROSENTHAL CHINA Studio Line MOON Black & White C&S | NPL50-1RO14741 | 1 | $19.99 |
| 8/29/2005 | 9/5/2005 | sue.bailey@hbo.com | ebaY | 7346896664 | ROSENTHAL CHINA Studio Line YONO CYRRUS 4pps + extra | NPL50-1RO14770 | 1 | $49.99 |
| 10/30/2005 | 10/30/2005 | act@actowery.com | Stores | 389444119 | MONO Germany MIKALLA DOFFEL 6 pc Cup & Bowl Setting | NPL51-1MO6PCS | 1 | $9.99 |
| 9/25/2005 | 10/2/2005 | cb12@andrew.cmu.edu | ebaY | 7353514521 | ROSENTHAL Studio Line 2 SERVING PLATTERS Square & Rect. | NPL51-4RO2Platters | 1 | $49.99 |
| 9/25/2005 | 10/2/2005 | daxx1000@aol.com | ebaY | 7353513484 | ROSENTHAL 3 Teardrop shaped handled bowls (stacking) | NPL51-4RO3Bowls | 1 | $22.50 |
| 10/29/2005 | 10/29/2005 | dna@panix.com | Stores | 388936472 | Large Hand Made KLEINREID Wade Series Porcelain Vase | npl10-9KR0029 | 1 | $49.99 |
| 10/9/2005 | 10/16/2005 | pgzab@hotmail.com | ebaY | 4410663390 | ALESSI SOTTSASS Sugar & Creamer Set NIB (ES10G) | npl14-4ALES10G | 1 | $49.99 |
| 10/26/2005 | 10/26/2005 | gmzgmz@gmail.com | Stores | 535949397 | ALESSI SOTTSASS Sugar & Creamer Set NIB (ES10G) | npl14-4ALES10G | 1 | $30.00 |
| 10/9/2005 | 10/16/2005 | equator1@aol.com | ebaY | 4410665910 | ALESSI ETHNO Tray by Stefano Giovannoni NIB | npl14-4ALSG34 | 1 | $24.99 |
| 10/9/2005 | 10/16/2005 | lwoods001@yahoo.com | ebaY | 4410667470 | RUBARB Bone China set of 4 RICE BOWL & CHOPSTICKS | npl14-4RH3001 | 1 | $9.99 |
| 10/9/2005 | 10/16/2005 | himarimaple@yahoo.co.jp | ebaY | 4410667611 | ALESSI sml Stainless ICE BUCKET by MASSONI & MAZZERI | npl14-9AL871 | 1 | $22.50 |
| 10/9/2005 | 10/16/2005 | thierry.kazazian@o2france.com | ebaY | 4410663179 | ALESSI ANNA TIME Mendini designer kitchen TIMER | npl14-9ALAM09 | 1 | $46.00 |
| 10/6/2005 | 10/9/2005 | mooney@nbnet.nb.ca | ebaY | 7356262117 | BABY BOTTLE VASE black, by Jonathan Adler 55b-1 | npl30-9JA0055b1 | 1 | $20.50 |
| 10/6/2005 | 10/9/2005 | tsternschuss@houston.rr.com | ebaY | 7356261400 | BABY BOTTLE VASE black, by Jonathan Adler 55b-2 | npl30-9JA0055b2 | 1 | $20.00 |
| 10/6/2005 | 10/9/2005 | mooney@nbnet.nb.ca | ebaY | 7356262258 | BABY BOTTLE VASE black, by Jonathan Adler 55b-3 | npl30-9JA0055b3 | 1 | $20.50 |
| 10/6/2005 | 10/9/2005 | mooney@nbnet.nb.ca | ebaY | 7356261860 | BABY BOTTLE VASE black, by Jonathan Adler 55b-4 | npl30-9JA0055b4 | 1 | $20.50 |
| 10/6/2005 | 10/9/2005 | mooney@nbnet.nb.ca | ebaY | 7356261989 | BABY BOTTLE VASE black, by Jonathan Adler 55b-5 | npl30-9JA0055b5 | 1 | $20.50 |
| 10/6/2005 | 10/9/2005 | trunge@roomandboard.com | ebaY | 7356262574 | JONATHAN ADLER Wave white vase R3W | npl30-9JAR3w | 1 | $19.00 |
| 8/29/2005 | 9/5/2005 | goffreda@cox.net | ebaY | 7346899196 | JONATHAN ADLER Anemone Bath Box - Molasses | npl30-9JAR89M | 1 | $22.00 |
| 9/25/2005 | 10/2/2005 | alisonmartino@aol.com | ebaY | 7353534496 | JONATHAN ADLER Anemone Bath Box - Molasses | npl30-9JAR89M | 1 | $22.00 |
| 10/6/2005 | 10/9/2005 | lindaverzi@comcast.net | ebaY | 7356262709 | JONATHAN ADLER Anemone Bath Box - White | npl30-9JAR89W | 1 | $24.50 |

Auctionworks - Sellers Reports

| Date | | Email | | Item # | Description | | Qty | Price |
|---|---|---|---|---|---|---|---|---|
| 8/29/2005 | 9/5/2005 | jmarcus@bear.com | eBY | 7346899352 | JONATHAN ADLER Anemone Bath Cup - Molasses | npl30-9JAR90W | 1 | $16.00 |
| 8/29/2005 | 9/5/2005 | jmarcus@bear.com | eBY | 7346899414 | JONATHAN ADLER Anemone Soap Dish - Molasses | npl30-9JAR91M | 1 | $15.00 |
| 8/29/2005 | 9/5/2005 | goffreda@cox.net | eBY | 7346899485 | JONATHAN ADLER Studio Tear Drop Vase | npl30-9JASLMBN | 1 | $56.00 |
| 8/29/2005 | 9/5/2005 | dozier15@comcast.net | eBY | 7346899551 | JONATHAN ADLER Studio Little Guy VASE | npl30-9JASLNBN | 1 | $61.00 |

| | Page Total: | 44 | $1,270.36 |
|---|---|---|---|

LESS 45% commission

$ 71.66

PD. CK # 1441
11/12/05

$ 698.70

http://www.marketworks.com/enhanced reports/sales output print.asp?ExpExcellAll=0&acct=-1&edate=1&sdate=1&hbid=1...   12/5/2005

**NO PLACE LIKE**
AW User: chameleon-collection
Date and Time : 12/5/2005 5:16:41 PM EST

Sales Report - All Accounts -   Search for: noplacelike   From 11/1/2005 To 11/30/2005

Print Report   Close

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 11/21/2005 | 11/28/2005 | thegarygroup@earthlink.net | 4420621010 | Alessi MASSONI MAZZERI Wine Cooler Stainless Ice Bucket | NPL16-9AL872 | 1 | $59.99 |
| 11/21/2005 | 11/21/2005 | bigdomafn@yahoo.com | 401557844 | 6 ROSENTHAL CRYSTAL Clear Line Long Drink TUMBLER | NPL20-2R00848h | 1 | $49.99 |
| 11/13/2005 | 11/13/2005 | fr-g@online.no | 397106965 | ROSENTHAL CHINA Studio Line MOON White on White 5 pps | NPL50-1RO19650 | 1 | $49.99 |
| 10/30/2005 | 11/6/2005 | jhfmadison@charter.net | 4415122432 | ALESSI ETHNO Tray by Stefano Giovannoni NIB | npl14-4ALSG34 | 1 | $24.99 |
| 10/30/2005 | 11/6/2005 | clint@appliedminds.com | 4415121690 | ALESSI ANNA TIME Mendini designer kitchen TIMER | npl14-9ALAM09 | 1 | $43.00 |
| 10/30/2005 | 11/6/2005 | bleachman@si.rr.com | 4415121722 | ALESSI 17 FOIX Stainless Serving Tray by LLUIS CLOTET | npl23-4AL90039 | 1 | $49.99 |
| 10/30/2005 | 11/6/2005 | bleachman@si.rr.com | 4415121924 | ALESSI 19" Stainless Serving Tray by MICHAEL GRAVES | npl23-4ALMBVASS | 1 | $99.99 |
| 10/30/2005 | 11/6/2005 | allycfs@hotmail.com | 4415121859 | ALESSI ANNA G Cork Screw by ALLESSANDRO MENDINI | npl23-9ALAM01 | 1 | $47.00 |
| 10/30/2005 | 11/6/2005 | mmoore@mgm.com | 7362296790 | JONATHAN ADLER Anemone Bath Box White | npl30-9JAR89W | 1 | $36.00 |
| 10/30/2005 | 11/6/2005 | woodrobbin@aol.com | 7362299974 | JONATHAN ADLER Anemone Soap Dish - Molasses | npl30-9JAR91M | 1 | $15.00 |
| 11/21/2005 | 11/21/2005 | beigeboy76@yahoo.com | 401534912 | JONATHAN ADLER Anemone Soap Dish - Molasses | npl30-9JAR91M | 1 | $15.00 |

Page Total:   11   $490.94

LESS   45%   220.92

270.02 $

Auctionworks - Sellers Reports

**NO PLACE LIKE**
AW User: chameleon-collection
Date and Time : 3/2/2006 6:36:03 PM EST

Sales Report - AllAccounts -    Search for: noplacelike    From 12/1/2005 To 2/28/2006

Print Report  Close

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 2/16/2006 | 2/16/2006 | jlperez@anaheim.net | 468113322 | ALMA Radius WALL CLOCK | NPL00-9sh2592 | 1 | $24.99 |
| 12/31/2005 | 12/31/2005 | jan5000@sbcglobal.net | 557420035 | JACK CHARNEY Santa Fe hand md ceramic Jumbo Pasta Bowl | NPL09b-4jc0008 | 1 | $50.00 |
| 1/3/2006 | 1/3/2006 | alanroeck@msn.com | 422154247 | STUDIO K Kathleen Ash Art Glass SPYWARE BOAT BOWL | NPL09b-4sk0104 | 1 | $50.00 |
| 2/19/2006 | 2/19/2006 | michelemiller16@msn.com | 448214988 | ROSENTHAL CRYSTAL TAC 02 7" candleholder | NPL19-6ro49318 | 1 | $24.99 |
| 12/9/2005 | 12/9/2005 | didactic_dog@hotmail.com | 411522154 | ROSENTHAL CRYSTAL TAC02 red/black 6" bowl | NPL19-9RO45315 | 1 | $20.00 |
| 2/18/2006 | 2/18/2006 | colorthatswhit@optusnet.com.au | 447272157 | Black "Tin Tin" coffee tea pot NICK MUNRO | NPL33-4NM0018b | 1 | $49.99 |
| 2/20/2006 | 2/20/2006 | adeanthony@sl.rr.com | 448808634 | 8" square Free Form Serving Tray ASHTRAY Art Form NEW | NPL33-42y0001 | 1 | $9.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420490408 | RIVERSIDE DESIGN 9" free form CHARCOAL Seaglass plate | NPL36-1RV0526 | 1 | $14.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420490518 | RIVERSIDE DESIGN 13.5" Square Green Seaglass Platter | NPL36-1RV0567 | 1 | $34.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420490768 | RIVERSIDE DESIGN GRP 12" FREEFORM Copper Seaglass Plate | NPL36-1RV057Cop | 1 | $29.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420490244 | RIVERSIDE DESIGN GRP 12" FREEFORM GOLD Seaglass Plate | NPL36-1RV057Gol | 1 | $29.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420490930 | RIVERSIDE DESIGN GRP 12" FREEFORM PEARL Seaglass Plate | NPL36-1RV057PEA | 1 | $29.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420490165 | RIVERSIDE DESIGN 11" SQUARE BLACK Seaglass Platter | NPL36-1RV0582BLA | 1 | $9.99 |
| 12/29/2005 | 12/29/2005 | joycer98@aol.com | 420491006 | RIVERSIDE DESIGN 11" SQUARE Coffee Seaglass Platter | NPL36-1RV0582Cof | 1 | $9.99 |
| 12/7/2005 | 12/7/2005 | nancybaggett@bellsouth.net | 410642512 | RIVERSIDE DESIGN GROUP 10" WAVE Coffee Seaglass Plate | NPL36-1RV0657 | 1 | $15.00 |
| 12/9/2005 | 12/9/2005 | didactic_dog@hotmail.com | 411522635 | ROSENTHAL TAC 02 9.75" LARGE RED & BLACK GLASS BOWL NEW | NPL37-9RO45325 | 1 | $45.00 |
| 2/20/2006 | 2/20/2006 | swbackm@sbcglobal.net | 574649605 | BARSTOOL Pocket Chair by IN HOUSE 45" high - BLUE | NPL58-7ih2001 | 1 | $49.99 |
| 1/1/2006 | 1/1/2006 | moderntimez@aol.com | 421431724 | Riverside Glass HANDMADE CERAMIC "Chunk' Vase | npl10-9RS0001 | 1 | $30.00 |

http://www.marketworks.com/enhanced_reports/sales_output_print.asp?ExpExcelIAll=0&acct=-1&edate=1&stdate=1&thbid=1&...    3/2/2006

Auctionworks - Sellers Reports

| Date | Date | Email | Store | Item | Description | ID | Qty | Price |
|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | 1/3/2006 | tomwarden@comcast.net | FIXED | 42334234 | La Verrerie de Bréhat HOKKAIDO HAND (mouth) BLOWN BOWL | npl10-9VBO025 | 1 | $75.00 |
| 12/1/2005 | 12/1/2005 | mojo2000@optonline.net | Stores | 429553030 | ANDY WARHOL Rosenthal glass 20" EMPIRE MANHATTAN Tray | npl22-4RO45401 | 1 | $59.99 |
| 1/1/2006 | 1/1/2006 | david@metroshed.com | FIXED | 445277445 | ANDY WARHOL Rosenthal glass 20" EMPIRE MANHATTAN Tray | npl22-4RO45401 | 1 | $49.00 |
| 12/28/2005 | 12/28/2005 | wilamhj@aol.com | FIXED | 420117576 | JONATHAN ADLER Anemone Bath Cup - Molasses | npl30-9JAR90M | 1 | $16.00 |
| 11/29/2005 | 12/1/2005 | llbtimes4@yahoo.com | | 658438907 | ALUMINUM Prellt 6' CHRISTMAS TREE | npl40-XmasTree | 1 | $50.00 |
| 12/14/2005 | 12/15/2005 | caralonqed@msn.com | | 689117312 | ALUMINUM Prellt 6' CHRISTMAS TREE **IMMEDIATE DELIVERY** | npl40-XmasTree | 1 | $50.00 |

+ 3 Xmas TREES
+ 1 SET ROSENTHAL GLASSES

Page Total:   24   $829.87

156.00
50.00
$1029.87

http://www.marketworks.com/enhanced_reports/sales_output_print.asp?ExpExcellAll=0&acct=-1&edate=1&edate=1&stdate=1&hbid=1&....   3/2/2006

**No Place Like**
March 1 - 31, 2006

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 3/12/2006 | 3/19/2006 | cpr@mindspring.com | 444742192 | PAOLA Made in Italy Round Bowl ..... 13" white | rpl14-4PA0059 | 1 | $19.99 |
| 3/12/2006 | 3/19/2006 | cpr@mindspring.com | 444742205 | PAOLA Made in Italy Round Bowl ..... 13" lime green | rpl14-4PA0059g | 1 | $19.99 |
| 3/24/2006 | 3/27/2006 | bnolland@charter.net | 740173499 | ROSENTHAL CRYSTAL TAC 02 2" candleholder | NPL19-6ro49306 | 1 | $18.74 |
| 3/24/2006 | 3/27/2006 | davidmlevy@gmail.com | 740173505 | ROSENTHAL CRYSTAL TAC 02 7" candleholder | NPL19-6ro49318 | 1 | $18.74 |
| 3/24/2006 | 3/27/2006 | lese@ix.netcom.com | 445084727 | 6 NIB CARL MERTENS Black Felt Coasters w Stainless hold | NPL35-9am5913 | 1 | $7.49 |
| 3/24/2006 | 3/27/2006 | kamad@gyahoo.com | 740173205 | RIVERSIDE DESIGN 13.5" Square Green Seaglass Platter | NPL36-1RV0567 | 1 | $26.24 |
| 3/12/2006 | 3/12/2006 | flujisawa@rcn.com | 577854592 | ALESSI Michael Graves Creamer, NEW IN BOX | NPLBOX13-4AL9096 | 1 | $13.99 |
| 3/12/2006 | 3/12/2006 | flujisawa@rcn.com | 577854652 | ALESSI Michael Graves Sugar Container, NEW IN BOX | NPLBOX13-4AL9097 | 1 | $16.99 |
| 3/7/2006 | 3/7/2006 | rosinag@slicraft.com.au | 580249267 | ALESSI Marc Newsom "Zenit" Condiment Set, NIB | NPLBOX13-4ALNN06 | 1 | $42.99 |
| 3/1/2006 | 3/1/2006 | flujisawa@rcn.com | 577854250 | ALESSI "Anna Sparkling" Bottle Topper/Stopper, NIB | NPLBOX13-9ALAM07 | 1 | $11.99 |
| 3/27/2006 | 3/27/2006 | igraci@nyc.rr.com | 587220591 | Scabetti, 12" Matte Finish, "Barcode" Vase, NEW IN BOX | NPLBOX15-9SC0011 | 1 | $22.99 |
| 3/20/2006 | 3/20/2006 | threees@earthlink.net | 584943795 | ALESSI Stainless Salad Bowl, LARGE, NEW, NIB | NPLBOX15-4AL20529 | 1 | $20.99 |
| 3/19/2006 | 3/26/2006 | kjf6691@hotmail.com | 444945032 | ALESSI "Ethno" Fruit Bowl, Black, NEW, NIB | NPLBOX15-4ALSG29-1 | 1 | $30.05 |
| 3/19/2006 | 3/26/2006 | mbaron@bigpond.net.au | 444945032 | ALESSI "Ethno" Fruit Bowl, Black, NEW, NIB | NPLBOX15-4ALSG29-1 | 1 | $30.05 |
| 3/19/2006 | 3/26/2006 | rosinag@slicraft.com.au | 444949320 | ALESSI "Ethno" Fruit Bowl, Blue, NEW, NIB | NPLBOX15-4ALSG29-2 | 1 | $61.00 |
| 3/19/2006 | 3/26/2006 | amphigorie@aol.com | 444945042 | Large, Henry Dean Vase Impossible Rothko #4, NIB Signed | NPLBOX15-9HD4725 | 1 | $51.03 |
| 3/19/2006 | 3/26/2006 | john.a.stevenson@sympatico.ca | 444945042 | Large, Henry Dean Vase Impossible Rothko #4, NIB Signed | NPLBOX15-9HD4725 | 1 | $51.03 |
| 3/1/2006 | 3/1/2006 | maura_kearney@yahoo.com | 453292259 | 4", Henry Dean Tumbler/Glasses, NEW | NPLBOX26-2HD7049 | 1 | $0.99 |
| 3/2/2006 | 3/12/2006 | maryphaeton@hotmail.com | 739547301 | 4", Henry Dean Tumbler/Glasses, NEW | NPLBOX26-2HD7049 | 1 | $0.99 |
| 3/8/2006 | 3/13/2006 | maryphaeton@hotmail.com | 739691079 | 4", Henry Dean Tumbler/Glasses, NEW | NPLBOX26-2HD7049 | 3 | $2.99 |
| 3/8/2006 | 3/13/2006 | jcor@aol.com | 444615626 | Set, 2 Rosenthal Crystal Highball Glasses, TAC 02, NIB | NPLBOX27-2RO48142 | 1 | $12.99 |
| 3/7/2006 | 3/12/2006 | eve.richardson@cedarcrestone.com | 444614900 | ALESSI "Criterio" Dessert Spoon, NEW, NEVER USED | NPLBOX27-3HA870467 | 2 | $3.00 |
| 3/21/2006 | 3/21/2006 | tanalin@verizon.net | 585104942 | ALESSI "Artik" Tea/Dessert Spoon, NEW, NEVER USED | NPLBOX27-3II0ART1 | 6 | $3.99 |
| 3/29/2006 | 3/29/2006 | tanalin@verizon.net | 585095607 | ALESSI "Artik" Coffee Spoon, NEW, NEVER USED | NPLBOX27-3II0ART2 | 1 | $2.99 |
| 3/29/2006 | 3/29/2006 | tanalin@verizon.net | 585095809 | ALESSI "Artik" Dinner Spoon, NEW, NEVER USED | NPLBOX27-3II0ART3 | 1 | $3.99 |
| 3/21/2006 | 3/21/2006 | tanalin@verizon.net | 585105425 | ALESSI "Artik" Dessert/Salad Fork, NEW, NEVER USED | NPLBOX27-3II0ART4 | 4 | $3.99 |
| 3/16/2006 | 3/19/2006 | cpr@mindspring.com | 444860981 | ALESSI "Piano" Dinner Spoon, NEW, NEVER USED | NPLBOX27-3II0TP1 | 1 | $3.99 |
| 3/7/2006 | 3/12/2006 | ggaebei@gmail.com | 444614011 | Hackman "Piano" 5pc. Place Setting, NEW, NIB | NPLBOX27-3II0TP5 | 1 | $14.99 |
| 3/12/2006 | 3/19/2006 | architect1969@mac.com | 444742697 | littala Hackman, "Dahlstrom" Saute Pan, 2.5 qt, NIB | NPLBOX27-4II22322 | 1 | $117.50 |
| 3/12/2006 | 3/19/2006 | raeslater27@hotmail.com | 444742468 | Sambonet "Linea Q" 5pc. Place Setting NEW, NIB | NPLBOX27-5pcLineaQ | 1 | $16.99 |
| 3/30/2006 | 3/30/2006 | lirhiler@ameritech.net | 588429537 | Marimha Grande, MGlass, Large Candleholder, Blue, NIB | NPLBOX27-8MG0154b | 1 | $12.99 |
| 3/16/2006 | 3/26/2006 | amphigorie@aol.com | 444870163 | RARE, Alchymie Praha "Hands" Vase, Blue, 30cm, NEW, NIB | NPLBOX27-9AP0001 | 1 | $102.50 |
| 3/12/2006 | 3/19/2006 | lintukissa@yahoo.com | 444742726 | littala, Alvar Aalto Mini Bowl, Blueberry, 3.5", NIB | NPLBOX27-9II004485 | 1 | $5.00 |
| 3/12/2006 | 3/19/2006 | mrp4rmb@aol.com | 444742726 | littala, Alvar Aalto Mini Bowl, Blueberry, 3.5", NIB | NPLBOX27-9II004485 | 1 | $5.00 |
| 3/12/2006 | 3/19/2006 | wd26@cornell.edu | 444742726 | littala, Alvar Aalto Mini Bowl, Blueberry, 3.5", NIB | NPLBOX27-9II004485 | 1 | $5.00 |
| 3/12/2006 | 3/19/2006 | mgoreski@shaw.ca | 444742482 | littala, Alvar Aalto Mini Bowl, Clear, 5.5", NIB, NEW | NPLBOX27-9II004486 | 1 | $7.26 |
| 3/12/2006 | 3/19/2006 | mgoreski@shaw.ca | 444742500 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/12/2006 | 3/19/2006 | mrp4rmb@aol.com | 444742500 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/12/2006 | 3/19/2006 | wd26@cornell.edu | 444742500 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/12/2006 | 3/19/2006 | mrp4rmb@aol.com | 444742500 | littala, Alvar Aalto Mini Bowl, Grey, 5.5", NIB, NEW | NPLBOX27-9II004499 | 1 | $6.99 |
| 3/21/2006 | 3/26/2006 | mrp4rmb@aol.com | 450103695 | littala, Alvar Aalto Mini Bowl, Lt. Blue, 5.5", NIB | NPLBOX27-9II004500 | 1 | $5.99 |
| 3/21/2006 | 3/26/2006 | ipugh@brooksschool.org | 450103695 | littala, Alvar Aalto Mini Bowl, Lt. Blue, 5.5", NIB | NPLBOX27-9II004500 | 1 | $23.49 |
| 3/21/2006 | 3/26/2006 | nina_kojonkoski@yahoo.com | 450103695 | littala, Alvar Aalto Mini Bowl, Lt. Blue, 5.5", NIB | NPLBOX27-9II004500 | 1 | $23.49 |
| 3/12/2006 | 3/19/2006 | mrp4rmb@aol.com | 444742323 | littala, "Alvar Aalto", 4 3/4" Vase, Gray, NEW, NIB | NPLBOX27-9II37511 | 1 | $20.50 |
| 3/20/2006 | 3/27/2006 | davidmlevy@gmail.com | 444945222 | Union Street "Asia" Wine Glass, Amber, NEW, Signed | NPLBOX28-2UN3101a | 2 | $15.00 |

| Date | Date | Date | Email | Item # | Description | Code | Price |
|---|---|---|---|---|---|---|---|
| 3/21/2006 | 3/26/2006 | 3/26/2006 | chertwin1@hotmail.com | 445010389 5 | Union Street "Asta" Wine Glass, Cobalt, NEW, Signed | NPLBOX28-2UN3101c | $12.99 |
| 3/20/2006 | 3/27/2006 | 3/27/2006 | chertwin1@hotmail.com | 444945407 3 | Union Street "Asta" Wine Glass, Garnet, NEW, Signed | NPLBOX28-2UN3101g | $16.99 |
| 3/20/2006 | 3/27/2006 | 3/27/2006 | cleoe@ev1.net | 444945431 3 | Union Street "Asta" Flute Glass, Cobalt, NEW, Signed | NPLBOX28-2UN3102c | $16.00 |
| 3/20/2006 | 3/27/2006 | 3/27/2006 | davidmlevy@gmail.com | 444945201 7 | Union Street "Asta" Flute Glass, Garnet, NEW, Signed | NPLBOX28-2UN3102g | $16.99 |
| 3/20/2006 | 3/27/2006 | 3/27/2006 | wiedert@aol.com | 444945376 4 | Union Street "Asta" Martini Glass, Garnet, Signed, NEW | NPLBOX28-2UN3115g | $25.00 |
| 3/7/2006 | 3/7/2006 | | margaretjanegibson@yahoo.com | 456575535 | ALEX MARSHALL STUDIOS 5pc. Bowl Set, Green, NEW | NPLBOX32-1AM005bs | $72.99 |
| 3/6/2006 | 3/6/2006 | | maryphaeton@hotmail.com | 456373543 | Jeanne Koepp, Green, Hand Glazed Ceramic Tea Bowls NEW | NPLBOX32-4JK0036-1 | $9.99 |
| 3/1/2006 | 3/1/2006 | | maura_kearney@yahoo.com | 453291865 | Henry Dean, LARGE Bowl "Yellow & Red Sky", NEW, Signed | NPLBOX32-9HD4318 | $18.99 |
| 3/8/2006 | | | shundic@aol.com | 444616355 | Tozai Home Bud Vase, "Bean", NEW, Pink, Modern | NPLBOX32-9TZC023-1 | $5.99 |
| 3/16/2006 | 3/19/2006 | | jerrylih1@yahoo.com | 444859183 | Carl Mertens "Vitalis" 5pc. Place Setting, NEW | NPLBOX43-3AM3500 | $33.99 |
| 3/16/2006 | 3/19/2006 | | bfreedman@comcast.net | 444861071 | Iittala Hackman "Artik" 5pc. Place Setting, NEW | NPLBOX43-3II0ART5 | $20.52 |
| 3/7/2006 | 3/12/2006 | | mgoreski@shaw.ca | 444614923 1 | Iittala "Mango" 5pc. Place Setting, NEW | NPLBOX43-3II0MG5 | $21.50 |
| 3/8/2006 | 3/13/2006 | | ggaebe@earthlink.net | 444615558 | Hackman "Plano" 5pc. Place Setting, NEW | NPLBOX43-3II0TP5 | $14.99 |
| 3/7/2006 | 3/12/2006 | | dupre@princeton.edu | 444614942 2 | Iittala Hackman "Artik" Coffee Spoon, NEW | NPLBOX43-3II50164 | $2.99 |
| 3/7/2006 | 3/12/2006 | | eve.richardson@cedarcrestone.com | 444614864 4 | Iittala "Citterio" Bottle Opener, NEW, NIB | NPLBOX43-3II91608 | $10.84 |
| 3/7/2006 | 3/12/2006 | | jeromeg1@earthlink.net | 444614879 7 | Iittala "Citterio" Cheese Knife, NEW, NIB | NPLBOX43-3II95101 | $20.50 |
| 3/7/2006 | 3/12/2006 | | jeromeg1@earthlink.net | 444614888 5 | Iittala "Citterio" Cheese Slicer, NEW, NIB | NPLBOX43-3II96207 | $20.50 |
| 3/7/2006 | 3/12/2006 | | eve.richardson@cedarcrestone.com | 444614813 4 | Hackman, Citterio Collective Tools, Salad Set, NEW, NIB | NPLBOX43-3II98119 | $21.00 |
| 3/7/2006 | 3/12/2006 | | mwmoores@yahoo.com | 444614813 4 | Hackman, Citterio Collective Tools, Salad Set, NEW, NIB | NPLBOX43-3II98119 | $21.00 |
| 3/7/2006 | 3/12/2006 | | qaad@qwest.net | 444614750 3 | Hackman "Citterio" '98 Matte 5pc. Place Setting, NEW | NPLBOX43-3IITCL5M | $15.50 |
| 3/8/2006 | 3/13/2006 | | dupre@princeton.edu | 444615392 7 | Mono "C2" 5pc. Place Setting, NEW, NIB | NPLBOX43-3MO000C2 | $24.99 |
| 3/8/2006 | 3/13/2006 | | jacomoros@sbcglobal.net | 444615125 2 | Norstaal "Maya" Long 3pc. Place Setting, NEW | NPLBOX43-3NO40322 | $30.00 |
| 3/8/2006 | 3/13/2006 | | niny212@aol.com | 444615136 | Norstaal "Maya" '01, 3pc. Place Setting, NEW | NPLBOX43-3NO40502 | $37.00 |
| 3/8/2006 | 3/13/2006 | | niny212@aol.com | 444856054 | Sambonet "Linea Q" 5pc. Place Setting, NEW | NPLBOX43-3SA52130 | $17.50 |
| 3/8/2006 | 3/13/2006 | | niny212@aol.com | 444614108 | Sambonet "Hannah" 5pc. Place Setting, NEW | NPLBOX43-3SA45250 | $19.99 |
| 3/31/2006 | 3/31/2006 | | samcrews@stanfordalumni.org | 444859395 | Sambonet "Gio Ponti" 5pc. Place Setting, NEW | NPLBOX43-3SA52560 | $41.00 |
| 3/8/2006 | 3/13/2006 | | dupre@princeton.edu | 445010643 1 | Iittala "Teema" Coffee Mug, Yellow, NEW, Never Used | NPLBOX44-1ARP971 | $7.00 |
| 3/8/2006 | 3/13/2006 | | sgolofede@comcast.net | 445010558 7 | Iittala "Teema" Dinner Plate, White, NEW, Never Used | NPLBOX44-1I17244 | $5.99 |
| 3/8/2006 | 3/13/2006 | | joseph_liu@brown.edu | 445010572 0 | Iittala "Teema" Salad Plate, White, NEW, Never Used | NPLBOX44-1I17246 | $4.99 |
| 3/16/2006 | 3/19/2006 | | raeslater27@hotmail.com | 445010586 1 | Iittala "Teema" Soup Bowl, White, NEW, Never Used | NPLBOX44-1I17247 | $5.50 |
| 3/8/2006 | 3/13/2006 | | nicolle.gurule@sap.com | 445012531 8 | Thomas Rosenthal "Vario" Mug, NEW, Never Used | NPLBOX44-1RO0019 | $3.99 |
| 3/16/2006 | 3/19/2006 | | jerrylih1@yahoo.com | 445012564 3 | Thomas Rosenthal "Vario" Espresso Mug, NEW, Never Used | NPLBOX44-1RO0021 | $7.50 |
| 3/21/2006 | 3/26/2006 | | jeffler@eiflerassociates.com | 445012753 5 | Thomas Rosenthal "Vario" Cereal Bowl, NEW, Never Used | NPLBOX44-1RO0044 | $3.99 |
| 3/21/2006 | 3/26/2006 | | kadootakasi@hotmail.com | 445012771 8 | Thomas Rosenthal "Loft" Square Bowl, White, NEW | NPLBOX44-1RO12072 | $8.49 |
| 3/21/2006 | 3/26/2006 | | kadootakasi@hotmail.com | 445012565 8 | Thomas "Loft" Dip Bowl, Rosenthal, NEW, NIB | NPLBOX44-1RO15396 | $2.99 |
| 3/21/2006 | 3/26/2006 | | kadootakasi@hotmail.com | 445012798 6 | Thomas Rosenthal "Vario" BLACK CIRCLE Dinner Plate, NEW | NPLBOX44-1RO16227 | $9.50 |
| 3/21/2006 | 3/26/2006 | | kadootakasi@hotmail.com | 445012857 7 | Thomas Rosenthal "Loft" Cereal Bowl, NEW, Never Used | NPLBOX44-1RO8003 | $9.50 |
| 3/21/2006 | 3/26/2006 | | kimchuck@directway.com | 445012477 2 | Thomas Rosenthal "Loft" Oval Bowl, NEW, Never Used | NPLBOX44-1RO8003-1 | $6.49 |
| 3/21/2006 | 3/26/2006 | | nlwood@acm.org | 445012879 2 | Thomas Rosenthal "Loft" 7.25" Green Plate, NEW | NPLBOX44-9II00553 | $7.99 |
| 3/21/2006 | 3/26/2006 | | nlwood@acm.org | 445017888 | Rare Iittala "Aalto" Vase, Cobalt/Blue, 6.25", NEW, NIB | NPLBOX44-9II00580 | $157.50 |
| 3/21/2006 | 3/26/2006 | | nlwood@acm.org | 445010800 8 | RARE, Iittala "Aalto" Tray, Cobalt/Blue, NEW, NIB | NPLBOX44-9II00580 | $50.00 |
| 3/21/2006 | 3/26/2006 | | andeegwenna@hotmail.com | 445010800 5 | Carl Mertens "Palio", Salad Serving Set, NEW, NIB | NPLBOX44-4AM4094 | $27.99 |
| 3/21/2006 | 3/26/2006 | | syum@uiuc.edu | 444865374 1 | Mono "Salado" Salad Serving Set, NEW, NIB, Ralph Kramer | NPLBOX44-4MO15193 | $18.99 |
| 3/21/2006 | 3/26/2006 | | jbonnc@nc.rr.com | 444615100 8 | Mono Cimetric Tray "580", Stainless Steel, NEW, NIB | NPLBOX44-4MO25580 | $20.50 |
| 3/21/2006 | 3/26/2006 | | dangerman@gmail.com | 444615024 6 | Mono "Filio" Knife/Chopstick Rests, Set of 6, NEW, NIB | NPLBOX44-4MO44699 | $9.99 |
| 3/21/2006 | 3/26/2006 | | andeegwenna@hotmail.com | 444614549 5 | Thomas "Vario" Pasta Spoon, NEW, NIB | NPLBOX44-4RO0021 | $7.99 |
| 3/21/2006 | 3/26/2006 | | syum@uiuc.edu | | | | |
| 3/21/2006 | 3/26/2006 | | gretsch1962@earthlink.net | | | | |
| 3/21/2006 | 3/26/2006 | | jerkamoe@optonline.net | | | | |
| 3/16/2006 | 3/19/2006 | | threeee@earthlink.net | | | | |
| 3/16/2006 | 3/19/2006 | | cpn@mindspring.com | | | | |
| 3/8/2006 | 3/13/2006 | | cpn@mindspring.com | | | | |
| 3/8/2006 | 3/13/2006 | | ncdoyel@aol.com | | | | |
| 3/7/2006 | 3/12/2006 | | pdf@ispwest.com | | | | |

| Date | Date | Email | Description | Item # | Qty | Price |
|---|---|---|---|---|---|---|
| 3/7/2006 | 3/12/2006 | askan.striepe@eplus-online.de | 446146742 Area, Anki Spets., "Weave" Medium, Linen Pillow, NEW | NPLBOX4-5AR2116-1 | 1 | $11.99 |
| 3/8/2006 | 3/13/2006 | askan.striepe@eplus-online.de | 446152402 Area, Anki Spets., "Marine" Medium, Linen Pillow, NEW | NPLBOX4-5AR2116-2 | 1 | $13.05 |
| 3/7/2006 | 3/12/2006 | luckydogdesigns@yahoo.com | 446146606 Area, Anki Spets., "Weave" Large Pillow, NEW | NPLBOX4-5AR2222 | 1 | $17.50 |
| 3/16/2006 | 3/19/2006 | oksusu@gmail.com | 7399610937 ALESSI Guido Venturini "Pluto" Dinner Plate, Brand NEW | NPLBOX46-1ALGV131 | 1 | $3.99 |
| 3/16/2006 | 3/19/2006 | oksusu@gmail.com | 7399610727 ALESSI Guido Venturini "Pluto" Salad Plate, Brand NEW | NPLBOX46-1ALGV135 | 1 | $3.99 |
| 3/7/2006 | 3/7/2006 | acd@acdowery.com | 456700518 mono "Gemini" Coffee Cup, Germany, NEW | NPLBOX46-1M070970 | 1 | $9.99 |
| 3/7/2006 | 3/7/2006 | acd@acdowery.com | 456701241 mono "Gemini" Teacup, Germany, NEW | NPLBOX46-1M070971 | 1 | $9.99 |
| 3/7/2006 | 3/7/2006 | discover_dsgn@abcglobal.net | 456845563 Design Aldo Cibic, PAOLA C. Ceramic Sauce Boat, NEW | NPLBOX46-4PA0015 | 1 | $2.99 |
| 3/7/2006 | 3/12/2006 | jeff.jacobs@mchsi.com | 446149116 Iittala "Citterio" Salt Mill, NEW IN BOX | NPLBOX4-9II89290 | 1 | $25.99 |
| 3/7/2006 | 3/12/2006 | jltdont@comcast.net | 446149116 Iittala "Citterio" Salt Mill, NEW IN BOX | NPLBOX4-9II89390 | 1 | $25.99 |
| 3/16/2006 | 3/19/2006 | rrobottom@comcast.net | 446865134 Mono "Pico" Walnut Opener, NEW IN BOX | NPLBOX4-9MO10335 | 1 | $5.99 |
| 3/16/2006 | 3/19/2006 | rrobottom@comcast.net | 448665301 Mono "Citro", Orange Peeler, NEW IN BOX | NPLBOX4-9MO10337 | 1 | $5.99 |
| 3/8/2006 | 3/13/2006 | niny212@aol.com | 446151076 Mono Tabletop Wine Rack, 3 bottle, NEW, Stainless Steel | NPLBOX4-9MO10370 | 1 | $19.99 |
| 3/1/2006 | 3/12/2006 | paulbowden01@hotmail.com | 577935471 KARTIO, Kaj Franck, 9" "Carafe", Light Blue, NIB | NPLBOX5-2II2243 | 1 | $11.99 |
| 3/2/2006 | 3/12/2006 | klw4snp&@raex.com | 7395471948 Scabetti Condiment Set "Amoeba" Salt & Pepper, NEW | NPLBOX6-4SC0001 | 1 | $9.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577855076 Lg. Kivi Votive Candleholder, iittala, Lt. Blue | NPLBOX5-6II04224 | 2 | $4.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577853965 Marimekko, Lg. Kivi Votive Candleholder, iittala, Gray | NPLBOX5-6II04227 | 2 | $4.99 |
| 3/1/2006 | 3/12/2006 | wilfulmissconduct@yahoo.com | 577849578 Marimekko, Lg. Kivi Votive Candleholder, iittala, Lilac | NPLBOX5-6II04502 | 1 | $4.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577852646 Lg. Kivi Votive Candleholder, iittala, Blueberry | NPLBOX5-6II1273 | 1 | $4.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577854566 Marimekko, iittala KIVI Votive Candleholders, Blue | NPLBOX5-6II2756 | 2 | $2.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577975689 Marimekko, iittala KIVI Votive Candleholders, Lt. Green | NPLBOX5-6II2757 | 2 | $2.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577855208 Marimekko, iittala KIVI Votive Candleholders, Lt. Blue | NPLBOX5-6II4164 | 4 | $2.99 |
| 3/1/2006 | 3/12/2006 | quack2@earthlink.net | 577973522 Marimekko, iittala KIVI Votive Candleholders, Sea Blue | NPLBOX5-6II4345 | 2 | $2.99 |
| 3/1/2006 | 3/12/2006 | emeowhung@hotmail.com | 577852587 Marimekko, iittala KIVI Votive Candleholders, Purple | NPLBOX6-6SC0001 | 1 | $2.99 |
| 3/8/2006 | 3/13/2006 | achtungbabies@msn.com | 446151928 Scabetti Candlestick Holder, "Amoeba", Ivory, NEW | NPLBOX6-8SC0002 | 1 | $5.99 |
| 3/8/2006 | 3/13/2006 | achtungbabies@msn.com | 446151928 Scabetti Candlestick Holder, "Amoeba", Gloss Black, NEW | NPLBOX6-3N040507 | 3 | $5.99 |
| 3/7/2006 | 3/12/2006 | joseph_liu@brown.edu | 446151389 Norstaal "Una" 5pc. Place Setting, NEW, NIB | NPLBOX6-3N040507 | 3 | $36.75 |
| 3/8/2006 | 3/13/2006 | danblan@swbell.net | 446154032 Norstaal "Tiki" 5pc. Place Setting, NEW, NIB | NPLBOX6-3N040507 | 1 | $44.25 |
| 3/7/2006 | 3/12/2006 | eimar1@telus.net | 446149564 Iittala, "Avar Aalto", 3 3/4" Vase, Clear, NEW, NIB | NPLBOX6-3N040507 | 1 | $51.00 |
| 3/7/2006 | 3/12/2006 | eimar1@telus.net | 446152680 Iittala, "Avar Aalto", Tall, 10" Vase, Clear, NEW, NIB | NPLBOX6-9II00441 | 1 | $102.50 |
| 3/7/2006 | 3/12/2006 | transtherenica@hotmail.com | 446154837 Iittala, "Avar Aalto", Tall, 10" Vase, Clear, NEW, NIB | NPLBOX6-9II04198 | 1 | $90.00 |
| 3/27/2006 | 3/12/2006 | busch@fiu.edu | 446145985 Iittala, "Avar Aalto", Tall, 10" Vase, Opal, NEW, NIB | NPLBOX6-9II04199 | 1 | $19.99 |
| 3/20/2006 | 3/27/2006 | igrac@nyc.rr.com | 58720722 Scabetti "Squares" Vase, Charcoal, NEW, NIB | NPLBOX6-9SC00012 | 1 | $19.99 |
| 3/20/2006 | 3/27/2006 | pbbistone@aol.com | 444945087 Area, Anki Spets., "Weave" Medium, Linen Pillow, NEW | NPLBOX7-5AR2116-1 | 1 | $11.99 |
| 3/20/2006 | 3/27/2006 | jlerman@earthlink.net | 58720722 Area, Anki Spets., "Bloom" Large Pillow, NEW | NPLBOX7-5AR2222-1 | 1 | $22.72 |
| 3/20/2006 | 3/27/2006 | klacny@acsigroup.com | 444945453 National Geographic Pillow, "Raffia" Chocolate/Red, NEW | NPLBOX7-5SF12815c | 1 | $27.99 |
| 3/21/2006 | 3/26/2006 | thomasjerome@comcast.net | 450102936 Area, Anki Spets., "ALMA" Blanket, F/Q, Brown, NEW | NPLBOX6-5AR0111 | 1 | $47.99 |
| 3/21/2006 | 3/26/2006 | oiaw54@hotmail.com | 450104740 Area, Anki Spets., "ALMA" Blanket, F/Q, Sand, NEW | NPLBOX6-5AR0112 | 1 | $47.99 |
| 3/20/2006 | 3/27/2006 | oiaw54@hotmail.com | 444945179 Area, Anki Spets., White, Fitted Sheet, King, NEW | NPLBOX6-5AR0003 | 1 | $19.99 |
| 3/20/2006 | 3/27/2006 | iavare4@gcs.com | 444945185 3 "area" Anki Spets., Linen Cotton Euro Sham Set, NEW | NPLBOX9-5AR0014 | 1 | $19.99 |
| 3/20/2006 | 3/27/2006 | vygantaite@hotmail.com | 444945089 Area, Anki Spets., "Plan" F/Q Duvet Cover, Silver, NEW | NPLBOX9-5AR0230 | 1 | $66.01 |
| 3/16/2006 | 3/19/2006 | luckydogdesigns@yahoo.com | 444866305 Area, Anki Spets., "Nova" F/Q Duvet Cover, White, NEW | NPLBOX9-5AR0450 | 1 | $59.99 |
| 3/16/2006 | 3/19/2006 | lgs214@nyu.edu | 444861604 Area, Anki Spets., "Rain" F/Q Duvet Cover, White, NEW | NPLBOX9-5AR0450 | 1 | $108.50 |
| 3/5/2006 | 3/12/2006 | luckydogdesigns@yahoo.com | 445881146 "area" Anki Spets. Pure Cotton Standard Sham, NEW | NPLBOX9-5AR0451 | 1 | $8.99 |
| 3/16/2006 | 3/19/2006 | thomasjerome@comcast.net | 444861839 "area" Anki Spets. "Rain" Pure Cotton Standard Sham, NEW | NPLBOX9-5AR0451 | 2 | $8.99 |
| 3/16/2006 | 3/19/2006 | polonia@mac.com | 444866425 "area" Anki Spets. "Anja" Pure Cotton Euro Sham, NEW | NPLBOX9-5AR0451b | 2 | $8.99 |
| 3/16/2006 | 3/19/2006 | thomasjerome@comcast.net | 444862537 Area, Anki Spets., "Anja" F/Q Sheet Set, NEW | NPLBOX9-5AR0851 | 1 | $59.99 |
| | | | | NPLBOX9-5AR0852 | 1 | |

| | |
|---|---|
| TOTAL SALES | $3,200.44 |
| Less 45% | $1,440.20 |
| Net Due | $1,760.24 |

Report Type : Sales Report
Report Name : NO PLACE LIKE
Account Name : AllAccounts
Date : 3/31/2006-4/30/2006
UserName : chameleon-collection
Date and Time : 5/15/2006 11:20:33 AM EST
Search for: npl

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 3/28/2006 | 4/2/2006 | jmashburn1@houston.rr.com | 7403037633 | 8 IITTALA Kartio 12 oz tumblers SEA BLUE by Kaj Franck | NPL00-2ti0356 | 1 | $29.99 |
| 3/28/2006 | 4/2/2006 | john.a.stevenson@sympatico.ca | 6617948872 | NAVA Big Time Classic Wall Clock | NPL00-9nV2c | 1 | $18.74 |
| 4/16/2006 | 4/23/2006 | jmiddel@aol.com | 6622659273 | NAVA Time Square Indicl Wall Clock | NPL00-9nvzc | 1 | $15.50 |
| 3/28/2006 | 4/2/2006 | mjoholske@designcollective.com | 6625659484 | NAVA Time Square Zen Wall Clock | NPL00-9nvsbv | 1 | $21.50 |
| 4/16/2006 | 4/23/2006 | kjm16@jowatelecom.net | 4451803733 | 4 pcs DAVISTUDIO Hand Made Fine Porcelain Dinnerware | NPL01-1qa0001-6 | 1 | $7.49 |
| 4/6/2006 | 4/9/2006 | jmiddel@aol.com | 7407952517 | TRIO DESIGN Renato Foil CANDY Plate 10" square | NPL09b-9tr0010 | 1 | $37.49 |
| 4/6/2006 | 4/9/2006 | hsanoff@bellsouth.net | 7405610156 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz lt. blue | NPL19-2ro0142lb | 1 | $11.24 |
| 4/16/2006 | 4/23/2006 | hsanoff@bellsouth.net | 7405501167 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz lt. green | NPL19-2ro40142lg | 1 | $11.24 |
| 3/28/2006 | 4/2/2006 | jc-chatfield@sbcglobal.net | 7403037947 | White Nido Jug Pitcher by ROSENTHAL | NPL20-2RO0848h | 1 | $37.49 |
| 3/28/2006 | 4/2/2006 | jbutler@wlteckcombs.com | 7403038011 | ROSENTHAL CRYSTAL Clear Line Long Drink TUMBLER | NPL33-1RO34491 | 1 | $11.24 |
| 4/16/2006 | 4/23/2006 | carakfanning@yahoo.com | 7407955215 | Mouse in a Mouse Trinket box FURSTENBERG | NPL33-9FU1733 | 1 | $11.24 |
| 4/6/2006 | 4/9/2006 | jmiddel@aol.com | 7403038677 | Mouse in a Mouse Trinket box FURSTENBERG | NPL33-9OC0001 | 1 | $37.49 |
| 4/16/2006 | 4/23/2006 | niny212@aol.com | 4456295541 | Wood Cut Out Wall Clock Italy PROGETTI | NPL33-9FU1733 | 1 | $7.49 |
| 3/28/2006 | 4/2/2006 | mychelle@auraohbeauty.us | 7405506229 | 6 NIB CARL MERTENS Black Felt Coasters w Stainless hold | NPL35-9am6913 | 1 | $37.49 |
| 3/28/2006 | 4/2/2006 | slowiron@gmail.com | 7403038049 | Salt & Pepper shaker set - handled AL OCTATE Salt & Co. | NPL37-1MU0004 | 1 | $18.74 |
| 4/6/2006 | 4/9/2006 | mbirdmail@aol.com | 7405501677 | MUD Design 8.5" Soup or Pasta Bowl Turquoise color NEW | NPL37-1MU0006 | 1 | $11.24 |
| 3/28/2006 | 4/2/2006 | birder3@earthlink.net | 7403037924 | MUD Design 4.25" Small Flared Bowl BLACK color NEW!! | NPL50-1RO0061 | 1 | $14.99 |
| 4/16/2006 | 4/23/2006 | jjaverjohnson@aol.com | 7407953170 | ROSENTHAL CHINA Studio Line SUOMI RAGOON grn SERVICE | NPL50-1RO19731 | 1 | $37.49 |
| 4/16/2006 | 4/23/2006 | jjaverjohnson@aol.com | 7407953398 | ROSENTHAL CHINA Studio Line YONO CYRRUS Sugar & Creamer | NPL51-1NNBLACKpartial | 1 | $9.00 |
| 4/6/2006 | 4/9/2006 | cruise2travel@aol.com | 7407953398 | NOT NEUTRAL Studio Line 4 pc Cup, Saucer, Demitasse Set | NPL51-1RODemiCoffee | 1 | $9.05 |
| 4/16/2006 | 4/23/2006 | emarcinkevich@comcast.net | 7456299226 | NOT NEUTRAL Black Circuit Dinnerware 3 pieces | NPL51-1NNBLACKpartial | 1 | $37.49 |
| 4/16/2006 | 4/23/2006 | emarcinkevich@comcast.net | 7456299226 | NOT NEUTRAL Green Circuit Dinnerware 4 pieces | NPL51-1NN0102partial | 1 | $37.49 |
| 4/16/2006 | 4/23/2006 | qkprz2@hotmail.com | 4456309591 | DAMIAN VALESQUEZ Custom Bar Stool Maple seat Steel fram | NPL54-7dv0001 | 1 | $34.00 |
| 4/16/2006 | 4/23/2006 | candpujolcorronnies@yahoo.es | 4456309030 | DAMIAN VALESQUEZ Custom Bar Stool Maple seat Steel fram | NPL54-7dv0002 | 1 | $28.00 |
| 4/25/2006 | 4/30/2006 | cruise2travel@aol.com | 4458456258 | Alessi, "Blu Rose", 4 pc. Place Setting, NEW | NPL56-76v0002 | 1 | $5.99 |
| 4/16/2006 | 4/23/2006 | ira@iralippke.com | 4456311785 | Alessi, "Mami" 5 pc. Place Setting, NEW | NPL-BOX11-ALGV271 | 1 | $6.99 |
| 4/16/2006 | 4/23/2006 | candpujolcorronnies@yahoo.es | 4456309931 | Alessi, "Bavero" Mocha Cup and Saucer, NEW | NPL-BOX11-ALSG531 | 1 | $30.99 |
| 4/16/2006 | 4/23/2006 | sev@att.net | 4456310119 | Alessi, "Bavero" Teacup and Saucer, NEW | NPL-BOX1-1ALTAC176 | 1 | $8.99 |
| 4/16/2006 | 4/23/2006 | eric@ebabydesign.com | 4456310303 | Alessi, "How Many Stars", 5 pc. Place Setting, NEW | NPL-BOX1-1ALTAC178 | 1 | $6.99 |
| 4/16/2006 | 4/23/2006 | ira@iralippke.com | 4456310303 | Bodo Sperlein, "Luna" Mocha Cup & Saucer, NEW | NPL-BOX1-1ALTAM21 | 1 | $6.99 |
| 4/16/2006 | 4/23/2006 | erikpaulpearson@hotmail.com | 4456310569 | Bodo Sperlein, "Luna" Saucer, Red Berry, NEW | NPL-BOX1-1BOLUNA | 1 | $29.99 |
| 4/16/2006 | 4/23/2006 | sev@att.net | 7407963854 | Bodo Sperlein, "Luna" Saucer, Red Berry, NEW | NPL-BOX1-1BOLUNA | 2 | $24.49 |
| 4/16/2006 | 4/23/2006 | jordan@jlpda.net | 4456311028 | Rorstrand, "Qvint", 6 pc. Place Setting, NEW | NPL-BOX1-1BOLUNAs | 2 | $29.99 |
| 4/16/2006 | 4/23/2006 | ira@iralippke.com | 4456309808 | Rosenthal, "Cupola" 5 pc. Place Setting, NEW | NPL-BOX1-1BOLUNAs | 1 | $30.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribin@usace.army.mil | 4456392254 | Rosenthal, "Honey-Moon" 5 pc. Place Setting, NEW | NPL-BOX1-1RO0004 | 1 | $13.49 |
| 4/6/2006 | 4/16/2006 | robert.d.cribin@usace.army.mil | 4456392721 | Extemorigin Paris, Salad Bowl, 11.25", NEW | NPL-BOX1-1IS00375 | 1 | $22.99 |
| 4/18/2006 | 4/23/2006 | sbdragomer@gmail.com | 4456389818 | MUD Australia, Hand Thrown "Pebble" Bowl, Slate, NEW | NPL-BOX1-1RO19600 | 1 | $44.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribin@usace.army.mil | 4456389741 | MUD Australia, Cheese Platter, Slate, 17", NEW | NPL-BOX1-1EO0002 | 1 | $14.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribin@usace.army.mil | 4456386646 | Extemorigin Paris, "Ami" Tray, Ceramic White, NEW | NPL-BOX11-1MU0010 | 1 | $29.99 |
| 4/18/2006 | 4/23/2006 | qkprz2k@hotmail.com | 4453989741 | Paola C., Aldo Cibic, 18" Serving Tray/Platter, NEW | NPL-BOX11-4EO0702 | 1 | $29.99 |
| 4/6/2006 | 4/16/2006 | studio42@mac.com | 4453995756 | Paola C., Aldo Cibic, 18" Serving Tray/Platter, NEW | NPL-BOX11-4PA0051-2 | 1 | $38.77 |
| 4/16/2006 | 4/16/2006 | i.golding@att.net | 4453995198 | Retro, Extemorigin, Ceramic "Nilf" Lamp, NEW | NPL-BOX11-6EO0003 | 1 | $19.49 |

| Date | Date | Email | Description | Code | Qty | Price |
|---|---|---|---|---|---|---|
| 4/18/2006 | 4/23/2006 | i.goldin@att.net | 445683871 Retro, Extramorgin, Ceramic "Coil" Lamp, NEW | NPLBOX11-6EC0007 | 1 | $20.50 |
| 3/26/2006 | 4/2/2006 | jcori@aol.com | 445132871 2 Rosenthal, Studio-Line, "Tac 02" "Giant" Goblets, NEW | NPLBOX12-2RO48221 | 1 | $10.99 |
| 4/18/2006 | 4/23/2006 | qkqq23@hotmail.com | 445683686 Paola C., Aldo Cibic, 2pc. Serving Tray Set, NEW | NPLBOX12-4PA1022C | 1 | $24.99 |
| 3/28/2006 | 4/2/2006 | beckow@presys.com | 451809257 Zygote Paris, "Dune" Serving Tray, White, NEW | NPLBOX12-4ZY0001 | 1 | $10.99 |
| 4/6/2006 | 4/16/2006 | jbutler@witeckcombs.com | 445393373 Zygote Paris, "Dune" Serving Tray, White, NEW | NPLBOX12-4ZY0001 | 1 | $10.99 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usaoe.army.mil | 445470635 Zygote Paris, "Dune" Serving Tray, White, NEW | NPLBOX12-4ZY0001 | 1 | $10.99 |
| 4/9/2006 | 4/16/2006 | bodhi1@pacbell.net | 445470525 Rosenthal, Studio-Line, TAC 02, Votive Holder, NEW | NPLBOX12-6RO44428 | 1 | $18.74 |
| 3/26/2006 | 4/2/2006 | bodhi1@pacbell.net | 445470582 Rosenthal, Studio-Line, TAC 02, Candle Holder, NEW | NPLBOX12-6RO49306 | 1 | $21.99 |
| 3/26/2006 | 4/2/2006 | twosdaze@aol.com | 445132887 littala "Aalto" Vase, Gray, 6.25", NEW, NIB | NPLBOX12-9I37856 | 1 | $60.99 |
| 4/18/2006 | 4/23/2006 | thomasjerome@comcast.net | 445132730 Rhubarb "Circa" Vase, White, 23.5" TALL, NEW | NPLBOX12-9RH4004 | 1 | $21.99 |
| 3/28/2006 | 4/2/2006 | angelaeberts@nci.rr.com | 445683872 Rhubarb "Circa" Vase, White, 23.5" TALL, NEW | NPLBOX12-2RO4530 | 1 | $22.50 |
| 3/26/2006 | 4/2/2006 | carafanning@yahoo.com | 445180315 5 Rosenthal, Studo-Line "Donald" Juice Jug/Pitcher, NEW | NPLBOX12-9RO5169 | 1 | $24.00 |
| 3/26/2006 | 4/2/2006 | carafanning@yahoo.com | 445132727 3 Rosenthal, Studo-Line "Donald" Juice Jug/Pitcher, NEW | NPLBOX15-9OC0003 | 1 | $31.50 |
| 3/28/2006 | 4/2/2006 | carafanning@yahoo.com | 445180383 8 Rosenthal, Studo-Line "Donald" Juice Jug/Pitcher, NEW | NPLBOX15-9OC0003 | 1 | $36.99 |
| 4/9/2006 | 4/16/2006 | slowtron@gmail.com | 445181167 9 Octale "Gro Taller" Vase, 10.5", Aluminum, NEW, NIB | NPLBOX15-9OC0003 | 1 | $41.00 |
| 4/6/2006 | 4/2/2006 | panmc@earthlink.net | 445470846 1 Octale "Gro Taller" Vase, 10.5", Aluminum, NEW, NIB | NPLBOX24-4MO15285 | 1 | $42.00 |
| 4/18/2006 | 4/23/2006 | panmc@earthlink.net | 445397113 Mono "Jardino" 14" Salad Bowl, Stainless Steel, NEW | NPLBOX24-6IH0002 | 1 | $32.99 |
| 4/18/2006 | 4/23/2006 | jmidel@aol.com | 445963650 Set, 2 "In House" Turned Aluminum 15" Candlesticks, NEW | NPLBOX24-9MG0400b | 1 | $17.99 |
| 4/18/2006 | 4/23/2006 | jmidel@aol.com | 445683698 MGlass, Mari Vidros, "Eden" XL Vase 26", Blue, NEW MGLASS | NPLBOX24-9MG0690o | 1 | $22.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usaoe.army.mil | 740551629 Lynn Everett Read, Glass Vase/Bottle, Art, NEW, Signed | NPLBOX24-LRTrunk-2 | 1 | $55.99 |
| 4/6/2006 | 4/2/2006 | twhittemore@ceoglobal.com | 740551365 6 Lynn Everett Read, Glass Vase/Bottle, Art, NEW, Signed | NPLBOX24-LRTrunk-1 | 1 | $55.99 |
| 4/6/2006 | 4/16/2006 | isimons@nyc.rr.com | 590577380 4.75" G. Joseph Tumber/Glasses, NEW, Never Used | NPLBOX26-2HD1417 | 8 | $0.69 |
| 4/6/2006 | 4/6/2006 | isimons@nyc.rr.com | 590577926 G. Joseph, 3" Tumber/Glasses, NEW, Never Used | NPLBOX26-2HD1418 | 8 | $0.69 |
| 4/6/2006 | 4/6/2006 | isimons@nyc.rr.com | 590577468 4.5" Glass/Tumbler, Brand NEW, Never Used | NPLBOX26-2HD7010 | 8 | $0.49 |
| 4/11/2006 | 4/11/2006 | marcellah@sbcglobal.net | 590576186 3.5" Lowball Glass/Glasses, Brand New, Never Used | NPLBOX26-2HD7022 | 8 | $0.49 |
| 4/6/2006 | 4/6/2006 | isimons@nyc.rr.com | 592185304 3.5" Lowball Glass/Glasses, Brand New, Never Used | NPLBOX26-2HD7010 | 6 | $0.49 |
| 4/9/2006 | 4/16/2006 | lrrhler@amenitech.net | 590576661 4" Glass/Tumbler, Maki, Brand NEW, Never Used | NPLBOX26-2HD7061 | 2 | $0.49 |
| 4/2/2006 | 4/2/2006 | suzyohren@earthlink.net | 59166268 Marinha Grande, MGlass, Large Candleholder, Blue, NIB | NPLBOX27-6MG0154b | 2 | $12.99 |
| 4/23/2006 | 4/30/2006 | jmidel@aol.com | 58473272 Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | NPLBOX27-9RH4014 | 1 | $5.99 |
| 4/18/2006 | 4/23/2006 | abandi@comcast.net | 457975347 Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | NPLBOX27-9RH4014 | 1 | $5.99 |
| 4/6/2006 | 4/9/2006 | jeffry@telus.net | 445683914 5 Union Street ASTA MARTINI Glass Amber R. Guy Corrie NEW | NPLBOX28-2UN3115a | 2 | $12.99 |
| 4/6/2006 | 4/23/2006 | lueckenhoffww@hotmail.com | 445394429 Union Street ASTA Martini Glass Cobalt R Guy Corrie NEW | NPLBOX28-2UN3115c | 2 | $14.59 |
| 4/16/2006 | 4/9/2006 | mjmartin5@yahoo.com | 445398128 littala, "Origo" Cereal/Soup Bowl, Orange, NEW | NPLBOX29-119064 | 4 | $22.00 |
| 4/16/2006 | 4/16/2006 | hilldere@hotmail.com | 445398335 Krosno Poland, Badash Crystal 16 oz Long Stem Glass NEW | NPLBOX28-2BA0804 | 2 | $5.99 |
| 4/16/2006 | 4/16/2006 | mattian@gmail.com | 445398866 littala, "Essence" Champagne Glass, NEW | NPLBOX29-2150018 | 8 | $4.99 |
| 4/16/2006 | 4/16/2006 | mgoreski@shaw.ca | 445398666 littala, "Aarne" DOF Lowball Glass, NEW | NPLBOX29-2150019 | 4 | $11.00 |
| 4/16/2006 | 4/16/2006 | mgoreski@shaw.ca | 445398666 littala, "Aarne" DOF Lowball Glass, NEW | NPLBOX29-2150019 | 5 | $11.00 |
| 4/6/2006 | 4/16/2006 | hilldere@hotmail.com | 445398885 littala, "Aarne" Highball Glass, NEW | NPLBOX29-2150020 | 6 | $6.74 |
| 4/6/2006 | 4/16/2006 | rains98@aol.com | 445399059 littala, "Aarne" Beer Pilsner Glass, NEW | NPLBOX29-2150021 | 5 | $12.50 |
| 4/6/2006 | 4/16/2006 | fairfax4@comcast.net | 445399309 littala, "Stella" Beer/Iced Tea Glass, NEW, Highball | NPLBOX29-2150248 | 6 | $12.50 |
| 4/9/2006 | 4/16/2006 | fairfax4@comcast.net | 445399459 littala, "Hot/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | NPLBOX29-2150566-1 | 1 | $7.62 |
| 4/6/2006 | 4/16/2006 | i.goldin@att.net | 445495449 littala, "Hot/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | NPLBOX29-2150566-1 | 1 | $7.50 |
| 4/6/2006 | 4/16/2006 | i.goldin@att.net | 445393880 littala, "Hot/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | NPLBOX29-2150566-2 | 1 | $4.99 |
| 4/6/2006 | 4/16/2006 | ericlovessara21@hotmail.com | 445398410 littala, "Hot/Cool" Latte/Smoothie Glass, 13.5 oz, NEW | NPLBOX29-2150566-2 | 1 | $4.99 |
| 4/6/2006 | 4/16/2006 | steve.curran@upside.com.au | 445400017 Rosenthal Crystal, Queen Martin Glass, 7", 4.5 oz, NEW | NPLBOX29-2RO01265 | 1 | $6.99 |
| 4/9/2006 | 4/16/2006 | joeri73@a4all.nl | 445400327 littala, "Sarpaneva" Cast Iron Pot, NEW, NIB | NPLBOX29-4II90000 | 1 | $6.99 |
| 4/16/2006 | 4/16/2006 | mjmartin5@yahoo.com | 445400499 littala, "Seih-Andersson 98" Serving Bowl, 10.25", NEW | NPLBOX29-4II90007 | 1 | $3.99 |
| 4/9/2006 | 4/9/2006 | cpr@mindspring.com | 445390973 Badash Crystal Long Stem Wine Glass, 13.5 oz, NEW, NIB | NPLBOX29-4II90807 | 1 | $159.73 |
| 3/28/2006 | 4/2/2006 | slowtron@gmail.com | 740304514 8 Set 2, Marinha Grande Handmade 21oz Glass, Sentido, NEW | NPLBOX29-2MG0802 | 5 | $121.50 |
| 4/2/2006 | 4/9/2006 | jbutler@witeckcombs.com | 740505406 Set 2, Marinha Grande Handmade 21oz Glass, Sentido, NEW | NPLBOX29-2MG0298 | 3 | $4.99 |
| 4/25/2006 | 4/30/2006 | jbutler@witeckcombs.com | 445457299 Scabetti, 12" Matte Finish, "Barcode" Vase, NEW IN BOX | NPLBOX3-9SC0011 | 1 | $8.99 |
| 4/6/2006 | 4/16/2006 | robert.d.cribbin@usaoe.army.mil | 445391545 Scabetti "Fini" Vase, Bone China, NEW, NIB | NPLBOX3-9SC0014 | 1 | $18.99 |

| Date | Date | Email | Item | Product Code | Qty | Price |
|---|---|---|---|---|---|---|
| 4/13/2006 | 4/16/2006 | jbutler@writeckcombs.com | 7407288502 notNeutral, "Blenko" Shoulder Vase, Yellow, 21.5", NEW | NPLBOX31-9NNN4603 | 1 | $46.55 |
| 4/13/2006 | 4/16/2006 | panmcf@earthlink.net | 7407285232 Kathleen Ash Studio K, Art Glass, Canoe Tray, Echo, NEW | NPLBOX31-9SK0605 | 1 | $127.50 |
| 4/18/2006 | 4/23/2006 | j.goldin@att.net | 445683969 "Well Hung Frames", Hanging Mirror, 12"x15", NEW, NIB | NPLBOX34-1NN0102 | 1 | $19.99 |
| 4/18/2006 | 4/23/2006 | j.goldin@att.net | 456839712 "Well Hung Frames", Hanging Oval Mirror, NEW | NPLBOX31-9VH9711 | 1 | $22.99 |
| 4/16/2006 | 4/16/2006 | panmcf@earthlink.net | 476542758 Jeanne Koepp, White, Hand Glazed Ceramic Tea Bowls NEW | NPLBOX32-4JK0036-2 | 2 | $9.99 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 445769903 Retro Glass Candle Tray/Holder, NEW, Funky Dots | NPLBOX32-4SK0055-1 | 1 | $9.99 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 445797026 Retro Glass Candle Tray/Holder, NEW, Funky Blue Stripes | NPLBOX32-4SK0055-2 | 1 | $9.99 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 445797049 Retro Glass Candle Tray/Holder, NEW, Yellow Stripes | NPLBOX32-4SK0055-3 | 1 | $9.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 445797069 Retro, Handmade Ceramic Bud Vase, Red & Yellow, NEW | NPLBOX32-9CC0008-2 | 1 | $9.99 |
| 4/23/2006 | 4/30/2006 | m3yeags@yahoo.com | 445797086 Tozai Home Bud Vase, "Bean", NEW, Seafoam Green, Modern | NPLBOX32-9TZC0023-2 | 1 | $5.99 |
| 4/18/2006 | 4/23/2006 | jjaverjohnson@gmail.com | 445683960 notNeutral, "Links" Dinner Plate, Brown, NEW | NPLBOX34-1NN0010 | 1 | $4.99 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445201353 notNeutral, "Links" Serving Tray/Charger, NEW | NPLBOX34-1RO12002 | 1 | $10.50 |
| 4/18/2006 | 4/23/2006 | jjaverjohnson@gmail.com | 445201409 notNeutral, "Circuit" 5 pc. Place Setting, Green, NEW | NPLBOX34-1NN0102 | 1 | $17.99 |
| 4/18/2006 | 4/23/2006 | m3yeags@yahoo.com | 445839586 notNeutral, "Green Circuit" Dinner Plate, NEW | NPLBOX34-1NN0102d | 3 | $5.00 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445201011 notNeutral, "Links" 4 pc. Place Setting, Black, NEW | NPLBOX34-1NN0180bl | 1 | $18.50 |
| 4/12/2006 | 4/17/2006 | jjaverjohnson@aol.com | 445201495 notNeutral, "Links" 4 pc. Place Setting, Brown, NEW | NPLBOX34-1NN0180br | 1 | $16.99 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445200797 notNeutral, "Links" White on White, Dinner Plate, NEW | NPLBOX34-1NN0180d | 1 | $4.99 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445200704 notNeutral, "Black Links" Salad Plate, NEW | NPLBOX34-1NN0180s | 1 | $5.50 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445201560 notNeutral, "Black Links" Small Bowl, NEW | NPLBOX34-1NN0180b | 1 | $2.99 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445200209 notNeutral, "Black Letters" Dinner Plate, NEW | NPLBOX34-1NN0190d | 1 | $4.99 |
| 4/12/2006 | 4/17/2006 | jbutler@writeckcombs.com | 445200091 notNeutral, "Black Letters" Salad Plate, NEW | NPLBOX34-1NN0190s | 1 | $2.99 |
| 4/12/2006 | 4/17/2006 | jjaverjohnson@gmail.com | 445201087 notNeutral, "Circuit" 5 pc. Place Setting, Blue, NEW | NPLBOX34-1NNS1900 | 1 | $17.99 |
| 4/12/2006 | 4/17/2006 | syum@uiuc.edu | 445200604 Thomas, Rosenthal Group, "Loft" Dinner Plate 11", NEW | NPLBOX34-1RO12027 | 1 | $7.99 |
| 4/18/2006 | 4/23/2006 | syum@uiuc.edu | 445200868 Thomas, Rosenthal Group, "Loft" Square Tray 11", NEW | NPLBOX34-1RO8001 | 1 | $4.99 |
| 4/18/2006 | 4/23/2006 | qkqn23@hotmail.com | 445839550 ALESSI, Guido Venturini "Hikuri" Bowl, 7.5", NEW | NPLBOX38-1ALGV1913 | 1 | $3.99 |
| 4/23/2006 | 4/23/2006 | qkqn23@hotmail.com | 456839772 ALESSI, Guido Venturini "Hikuri" Oval Serving Dish, NEW | NPLBOX38-1ALGV1922 | 1 | $26.00 |
| 4/18/2006 | 4/23/2006 | qkqn23@hotmail.com | 445839772 ALESSI, Guido Venturini "Hikuri" Salad Bowl, 12", NEW | NPLBOX38-1ALGV1938 | 1 | $32.00 |
| 4/13/2006 | 4/16/2006 | panmcf@earthlink.net | 445562634 littala, "Origo" Dinner Plate, Orange, 10.25", NEW | NPLBOX38-11201850 | 6 | $3.99 |
| 4/16/2006 | 4/16/2006 | panmcf@earthlink.net | 445562773 littala, "Origo" Salad Plate, Orange, 7.75", NEW | NPLBOX38-11201851 | 1 | $3.23 |
| 4/16/2006 | 4/16/2006 | pinelop24@aol.com | 445562887 littala, "Origo" Salad Plate, 6.25", NEW | NPLBOX38-11201851 | 1 | $3.99 |
| 4/13/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445563009 littala, "Origo" Dinner Plate, 10", NEW | NPLBOX38-11201853 | 1 | $3.99 |
| 4/13/2006 | 4/16/2006 | pinelop24@aol.com | 445561784 littala, "Origo" White Plate/Saucer, 3.75", NEW | NPLBOX38-11201854 | 1 | $4.99 |
| 4/18/2006 | 4/23/2006 | ira@iralpilpbe.com | 445683683 littala, "Origo" Dinner Plate, Red, 10.25", NEW | NPLBOX38-11201856 | 1 | $8.26 |
| 4/13/2006 | 4/16/2006 | mbgrabenph@netscape.net | 445652060 littala, "Origo" Dinner Plate, Blue, 10.25", NEW | NPLBOX38-11201860 | 1 | $4.99 |
| 4/13/2006 | 4/16/2006 | transherencia@hotmail.com | 445565214 littala, "Ego" Coffee Cup & Saucer, 7 oz., NEW | NPLBOX38-11660044 | 2 | $7.99 |
| 4/13/2006 | 4/16/2006 | transherencia@hotmail.com | 445563317 littala, "Ego" Breakfast Cup & Saucer, 13.5 oz., NEW | NPLBOX38-11660775 | 1 | $8.99 |
| 4/13/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445563394 littala, "Origo" Egg Cup, Orange, NEW | NPLBOX38-1190062 | 1 | $8.50 |
| 4/13/2006 | 4/16/2006 | studio42@mac.com | 445563505 littala, "Origo" Mug, Orange, 8.5 oz., NEW | NPLBOX38-1190063 | 2 | $8.99 |
| 4/13/2006 | 4/16/2006 | studio42@mac.com | 445563658 littala, "Origo" Cereal/Soup Bowl, Orange, NEW | NPLBOX38-1190064 | 1 | $18.50 |
| 4/13/2006 | 4/16/2006 | katygog0@msn.com | 445563820 littala, "Origo" Mug, Red, 8.5 oz., NEW | NPLBOX38-1190074 | 1 | $23.83 |
| 4/13/2006 | 4/16/2006 | pinelop24@aol.com | 445653820 littala, "Origo" Mug, Red, 8.5 oz., NEW | NPLBOX38-1190074 | 1 | $12.00 |
| 4/13/2006 | 4/16/2006 | paulbowden01@hotmail.com | 445653995 littala, "Kartio" Large Tumbler, Lt. Green, 13 oz, NEW | NPLBOX38-2II0317 | 1 | $3.99 |
| 4/13/2006 | 4/16/2006 | mgpreski@shaw.ca | 445654105 Set, littala, "Kartio" Large Tumblers, Gray, 13 oz, NEW | NPLBOX38-2II3592 | 1 | $11.50 |
| 4/16/2006 | 4/16/2006 | mgpreski@shaw.ca | 445654293 littala, "Kartio" Medium Tumbler, Gray, 7.5 oz, NEW | NPLBOX38-2II3951 | 2 | $3.99 |
| 4/13/2006 | 4/16/2006 | paulbowden01@hotmail.com | 445654548 littala, "Kartio" Medium Tumbler, Clear, 7.5 oz, NEW | NPLBOX38-2II3951-1 | 2 | $3.25 |
| 4/8/2006 | 4/8/2006 | 7katja@gmx.de | 591137675 Carl Mertens "CERTO" 5pc. Place Setting, NEW | NPLBOX38-3AM3000 | 1 | $1.99 |
| 3/31/2006 | 3/31/2006 | samcrews@stanfordalumni.org | 588706300 Mono "Oval" 5pc. Place Setting, NEW IN BOX | NPLBOX38-3MO20737 | 1 | $44.99 |
| 3/28/2006 | 4/2/2006 | msbaglady@hotmail.com | 451808328 Carl Mertens "Palio", Salad Serving Set, NEW, NIB | NPLBOX44-4AM4094 | 1 | $46.99 |
| 4/23/2006 | 4/30/2006 | panmcf@earthlink.net | 457966465 Mono "Jardino" Salt & Pepper Shakers Set, NEW, NIB | NPLBOX44-4MO15322 | 1 | $27.99 |
| 3/28/2006 | 4/2/2006 | eve.richardson@cedarcrestone.com | 451807137 Mono "Up & Zu" Bottle Opener, NEW IN BOX | NPLBOX44-9MO10333 | 1 | $17.99 |
| 4/23/2006 | 4/30/2006 | jjaverjohnson@aol.com | 457964899 ZACK "Uccello" Corkscrew, NEW IN BOX | NPLBOX44-9ZK30607 | 1 | $4.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 457964899 ZACK "Uccello" Corkscrew, NEW IN BOX | NPLBOX44-9ZK30607 | 1 | $9.99 |
| 4/9/2006 | 4/16/2006 | jbutler@writeckcombs.com | 445470862 3pc. Place Setting, notNeutral "Leaves", NEW | NPLBOX44-1NN1170 | 1 | $12.99 |

| Date 1 | Date 2 | Email | Item # | Description | Code | Qty | Price |
|---|---|---|---|---|---|---|---|
| 4/18/2006 | 4/23/2006 | williamparrish@cox.net | 740854743 | Thomas Rosenthal "Vario" Teacup, NEW, Never Used | NPLBOX44-IRO0017 | 1 | $3.99 |
| 4/18/2006 | 4/23/2006 | williamparrish@cox.net | 740854345 | Thomas Rosenthal "Vario" Steel Triangle Saucer, NEW | NPLBOX44-IRO0018 | 1 | $4.99 |
| 4/9/2006 | 4/16/2006 | cruise2travel@aol.com | 740627607 | Thomas Rosenthal "Vario" Mug, NEW, Never Used | NPLBOX44-IRO0019 | 1 | $3.99 |
| 4/9/2006 | 4/16/2006 | cruise2travel@aol.com | 454709216 | atticZinternet@yahoo.com | NPLBOX44-IRO0022 | 1 | $9.99 |
| 4/9/2006 | 4/16/2006 | atticZinternet@yahoo.com | 740628056 | Thomas "Loft" Dip Bowl, Rosenthal, NEW, NIB | NPLBOX44-IRO15396 | 4 | $5.00 |
| 4/9/2006 | 4/16/2006 | ivars.timbere@rogers.com | 740548172 | Thomas "Loft" Dip Bowl, Rosenthal, NEW, NIB | NPLBOX44-IRO15396 | | $2.99 |
| 4/18/2006 | 4/23/2006 | cruise2travel@aol.com | 740976192B | FURSTENBERG "Form A" Cup, Saucer, & Creamer Set, NEW | NPLBOX46-1FU667C | | $16.00 |
| 4/23/2006 | 4/30/2006 | ira@iralippke.com | 470545501 | MUD Australia Porcelain Large Beaker, White, NEW | NPLBOX46-1MU0003 | | $8.50 |
| 4/2/2006 | 4/2/2006 | lulatbeu@yahoo.com | 493704902 | Award Winning FURSTENBERG Germany "Qi" 5 Bowl Set, NEW | NPLBOX46-4FUSCBF5213 | | $82.50 |
| 4/11/2006 | 4/11/2006 | polonia@mac.com | 627444753B | ncNeutral Coaster/Spice Dish Set of 4, Brand NEW | NPLBOX46-4NN0190 | | $9.50 |
| 4/23/2006 | 4/30/2006 | jbutler@writeckcombs.com | 740975392 | RHUBARB Modern Salt & Pepper Shaker Set, Brand NEW | NPLBOX46-9RH3002 | | $9.50 |
| 4/23/2006 | 4/30/2006 | jbutler@writeckcombs.com | 740854015 | Rosenthal, TAC 02, "Comb" Cup, NEW | NPLBOX47-IRO0001 | | $1.99 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 740854743 | Rosenthal, "Free Spirit" Square Pasta Plate, NEW | NPLBOX47-IRO0004 | | $6.99 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 740857959 | Rosenthal, "Free Spirit" Platter, 10.5", NEW | NPLBOX47-IRO0005 | 1 | $6.99 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 740854916 | Rosenthal, "Free Spirit" Kidney Side Plate, Large, NEW | NPLBOX47-IRO0006 | | $8.99 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 740854795 | Rosenthal, "Free Spirit" Kidney Side Plate, Medium, NEW | NPLBOX47-IRO0007 | | $6.99 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 740854797 | Rosenthal, "Free Spirit" Kidney Side Plate, Small, NEW | NPLBOX47-IRO0008 | | $6.99 |
| 4/18/2006 | 4/23/2006 | asiep@aol.com | 740854793B | Rosenthal, "Tac 02 C-01" 5 pc. Place Setting, NEW | NPLBOX47-IRO0009 | | $5.99 |
| 4/18/2006 | 4/23/2006 | bdesch@kean.edu | 740854801 | Rosenthal, "Tac 02 C-01" Comb Cup & Saucer, NEW | NPLBOX47-IRO0009p | | $34.99 |
| 4/18/2006 | 4/23/2006 | mgoreski@shaw.ca | 740854787B | Rosenthal, "Tac 02 C-01" Service Plate, 13", NEW | NPLBOX47-IRO0009sp | | $15.99 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 740854771 | Rosenthal, "Tac 02 C-01" Soup Bowl, 9.5", NEW | NPLBOX47-IRO0009sb | | $18.00 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 740854324 | Rosenthal, "Moon White", 5 pc. Place Setting, NEW | NPLBOX47-IRO0010 | 2 | $14.50 |
| 4/18/2006 | 4/23/2006 | ira@iralippke.com | 740854267 | Rosenthal, "Moon White", Soup Bowl, NEW | NPLBOX47-IRO0011 | | $31.00 |
| 4/18/2006 | 4/23/2006 | hrozbruch@aol.com | 740847355 | Rosenthal, "Eternite", Celebration Service Plate, NEW | NPLBOX47-1RO5631 | | $4.99 |
| 4/18/2006 | 4/23/2006 | hrozbruch@aol.com | 740854283 | Rosenthal, "Eternite", 5 pc. Place Setting, NEW | NPLBOX47-1RO5631 | | $14.99 |
| 4/18/2006 | 4/23/2006 | evelien@hotmail.com | 445684007 | zem by DMC, Bamboo Bowl, "Large Boat", NEW | NPLBOX47-9CF0836 | | $46.18 |
| 4/18/2006 | 4/23/2006 | polypro@optionline.net | 740754254 | Rosenthal, "Loft" Oval Platter, Weiss, NEW, NIB | NPLBOX47-1RO12734 | | $4.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 740976586 | Rosenthal, "Loft" Oval Bowl, 14.5", Weiss, NEW, NIB | NPLBOX48-1RO13386 | | $13.49 |
| 4/23/2006 | 4/30/2006 | jbutler@writeckcombs.com | 445797105D | Dadart "Samba", Candles, Brazil, 12", NEW | NPLBOX48-6DA0001b | | $16.00 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 445797317 | Dadart "Samba", Candles, Bikini Breeze, 12", NEW | NPLBOX48-6DA0001bb | | $1.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 445797343D | Dadart "Samba", Candles, Coco Coconut, 12", NEW | NPLBOX48-6DA0001cc | 2 | $1.99 |
| 4/23/2006 | 4/30/2006 | pammcd@earthlink.net | 445795675 | Dadart "Samba", Candles, Chocolate Whiskey, 12", NEW | NPLBOX48-6DA0001cw | | $2.25 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 445796596B | Dadart "Samba", Square Candles, Passista, 12", NEW | NPLBOX48-6DA0001p | | $1.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 445797366B | Dadart "Samba", Candles, Tico Tico, 12", NEW | NPLBOX48-6DA0001tt | | $1.99 |
| 4/23/2006 | 4/30/2006 | jmiddel@aol.com | 445796665 | Dadart "Samba", Candles, Tico Tico, 12", NEW | NPLBOX48-6DA0001tt | | $1.99 |
| 4/23/2006 | 4/30/2006 | pammcd@earthlink.net | 445796878B | jjawerjohnson@aol.com | NPLBOX48-6DA0001tt | 3 | $1.99 |
| 4/23/2006 | 4/30/2006 | jjawerjohnson@aol.com | 445797715S | Extremorigin, "NIL" Table Lamp, Funky & Retro, NEW | NPLBOX48-6EO0009 | 2 | $52.00 |
| 4/23/2006 | 4/30/2006 | jbutler@writeckcombs.com | 445693409 | Area, Anki Spets, "Kaia" Duvet Cover & Shams, F/Q, NEW | NPLBOX48-6EO0009 | | $27.99 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445695289 | Area, Anki Spets, "Grid" Quilt, Ebony, F/Q, NEW | NPLBOX49-5AR300 | | $99.99 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445687348 | Area, Anki Spets, Small Linen Pillow, Rectangle, NEW | NPLBOX49-5AR305sq | | $109.99 |
| 4/9/2006 | 4/16/2006 | studio42@mac.com | 445695636 | Area, Anki Spets, Small Linen Pillow, Ebony, NEW | NPLBOX49-5AR801 | 1 | $18.99 |
| 4/9/2006 | 4/16/2006 | studio42@mac.com | 445692872 | Boottrum, "Manhattan" Cloth Napkin, Ivory, NEW | NPLBOX49-5AR804 | 1 | $15.50 |
| 4/9/2006 | 4/16/2006 | pammcd@earthlink.net | 445692872 | Boottrum, "Manhattan" Cloth Napkin, Ivory, NEW | NPLBOX49-5BO0210 | 8 | $1.50 |
| 4/9/2006 | 4/16/2006 | pammcd@earthlink.net | 445692872 | Boottrum, "Manhattan" Cloth Napkin, Ivory, NEW | NPLBOX49-5BO0210 | 6 | $1.50 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445690669 | Boottrum, "Manhattan" Cloth Placemat, Ivory, NEW | NPLBOX49-5BO0220 | 8 | $2.50 |
| 4/9/2006 | 4/16/2006 | pammcd@earthlink.net | 445690669 | Boottrum, "Manhattan" Cloth Placemat, Ivory, NEW | NPLBOX49-5BO0220 | 4 | $2.50 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445690259 | BODRUM, "Manhattan" Burgundy, Cloth Placemat, NEW | NPLBOX49-5BO0420 | 6 | $1.49 |
| 4/9/2006 | 4/16/2006 | delnelms@aol.com | 445691574 | Boottrum, "Manhattan" Cloth Napkin, Black Pearl, NEW | NPLBOX49-5BO0610 | 4 | $2.75 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445690404 | Boottrum, "Manhattan" Cloth Placemat, Black Pearl, NEW | NPLBOX49-5BO0620 | | $1.49 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445687931 | Boottrum, "Manhattan" Cloth Napkin, Black, NEW | NPLBOX49-5BO0810 | | $2.50 |
| 4/9/2006 | 4/16/2006 | pammcd@earthlink.net | 445687931 | Boottrum, "Manhattan" Cloth Napkin, Black, NEW | NPLBOX49-5BO0810 | 2 | $4.33 |
| 4/9/2006 | 4/16/2006 | robert.d.cribbin@usace.army.mil | 445687931 | Boottrum, "Manhattan" Cloth Placemat, Black, NEW | NPLBOX49-5BO0820 | | $4.33 |
| 4/18/2006 | 4/23/2006 | robert.d.cribbin@usace.army.mil | 445691519 | Boottrum, "Brussels" Cloth Napkin, Paprika, NEW | NPLBOX49-5BO0820 | | $1.49 |
| 4/9/2006 | 4/23/2006 | ira@iralippke.com | 445633745 | Boottrum, "Brussels" Cloth Napkin, Mango, NEW | NPLBOX49-5BO0820 | 6 | $2.60 |
| 4/9/2006 | 4/16/2006 | pammcd@earthlink.net | 445689961 | Boottrum, "Brussels" Cloth Napkin, Mango, NEW | NPLBOX49-5BO2510 | 2 | $2.23 |

| Date | Date | Email | Description | Code | Qty | Price |
|---|---|---|---|---|---|---|
| 4/18/2006 | 4/23/2006 | ira@iralipke.com | 4456838763 BODRUM, "London" Cloth Napkins, Stone, NEW | NPLBOX49-5BO3320n | 10 | $3.60 |
| 4/9/2006 | 4/16/2006 | karin@segrets.com | 4454688329 Beauville, "Caucase" Cloth Napkin, Pink/Green, NEW | NPLBOX49-5BV11286n | 1 | $3.99 |
| 4/9/2006 | 4/16/2006 | lcleveland@sidley.com | 4454688329 Beauville, "Caucase" Cloth Napkin, Pink/Green, NEW | NPLBOX49-5BV11286n | 8 | $3.99 |
| 4/18/2006 | 4/23/2006 | ira@iralipke.com | 4456839946 Beauville, "Caucase" Cloth Napkin, Pink/Green, NEW | NPLBOX49-5BV11286n | 3 | $3.99 |
| 4/9/2006 | 4/16/2006 | lcleveland@sidley.com | 4454694167 Beauville, "Caucase" Cloth Napkin, Rouge, NEW | NPLBOX49-5BV12863n | 6 | $4.50 |
| 4/9/2006 | 4/16/2006 | karin@segrets.com | 4454695168 Beauville, "Caucase" Cross Runner, Plum, NEW, NIB | NPLBOX49-5BV12864 | 1 | $4.55 |
| 4/9/2006 | 4/16/2006 | tara.bransom@leclairryan.com | 4454695168 Beauville, "Caucase" Cross Runner, Plum, NEW, NIB | NPLBOX49-5BV12864 | 1 | $10.00 |
| 4/9/2006 | 4/16/2006 | karin@segrets.com | 4454691961 Beauville, "Caucase" Cloth Napkin, Plum, NEW | NPLBOX49-5BV12864n | 6 | $3.99 |
| 4/9/2006 | 4/16/2006 | lcleveland@sidley.com | 4454691961 Beauville, "Caucase" Cloth Napkin, Plum, NEW | NPLBOX49-5BV12864n | 4 | $3.99 |
| 4/18/2006 | 4/16/2006 | bellboy639@hotmail.com | 4454693038 Chilewich, "Basketweave" Placemat, Ice, NEW | NPLBOX49-5CH020 | 8 | $5.00 |
| 4/9/2006 | 4/16/2006 | jgkug@hotmail.com | 4454694596 Chilewich, "Grasscloth" Placemat, Pepper, NEW | NPLBOX49-5CH021 | 5 | $8.25 |
| 4/9/2006 | 4/16/2006 | augie1095@aol.com | 4454692635 Chilewich, "Bamboo" Placemat, Camel, NEW | NPLBOX49-5CH022 | 5 | $7.00 |
| 4/9/2006 | 4/16/2006 | jgkug@hotmail.com | 4454692635 Chilewich, "Bamboo" Placemat, Camel, NEW | NPLBOX49-5CH022 | 7 | $7.00 |
| 4/9/2006 | 4/16/2006 | lisa.mazzola@verizon.net | 4454692635 Chilewich, "Bamboo" Placemat, Camel, NEW | NPLBOX49-5CH022 | 6 | $7.00 |
| 4/9/2006 | 4/16/2006 | toonces458@aol.com | 4454689995 Chilewich, "Crepe" Placemat, Cilantro, NEW | NPLBOX49-5CH-0022 | 8 | $7.00 |
| 4/9/2006 | 4/16/2006 | dropdead@yahoo.com | 4454689701 Chilewich, "Bamboo" Placemat, Seafoam, NEW | NPLBOX49-5CH-0023 | 4 | $5.00 |
| 4/9/2006 | 4/16/2006 | karen@mokulka.com | 4454693204 Chilewich, "Basketweave" Placemat, Bronze, NEW | NPLBOX49-5CH-0025 | 5 | $5.33 |
| 4/13/2006 | 4/16/2006 | pammcf@earthlink.net | 4455655289 Design House Stockholm, "Holes" Placemat, Black, NEW | NPLBOX49-5CH0029 | 7 | $7.25 |
| 4/9/2006 | 4/16/2006 | wanda.x@lycos.com | 4455655289 Design House Stockholm, "Holes" Placemat, Black, NEW | NPLBOX49-5DH0210 | 6 | $1.49 |
| 4/13/2006 | 4/16/2006 | jjavierjohnson@aol.com | 4455655289 Design House Stockholm, "Holes" Placemat, Black, NEW | NPLBOX49-5DH0210 | 4 | $1.49 |
| 4/9/2006 | 4/16/2006 | tara.bransom@leclairryan.com | 4454692288 Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MU3111 | 1 | $13.00 |
| 4/18/2006 | 4/23/2006 | glkimmes@hotmail.com | 4454692288 Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MU3111 | 1 | $13.00 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 4456839567 Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MU3112 | 1 | $12.98 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 4456839567 Murge Designs, Polka Dot Apron & Pot Holder, NEW | NPLBOX49-5MU3112 | 1 | $12.98 |
| 4/9/2006 | 4/16/2006 | napkinlady@yahoo.com | 4456839829 Funky, Murge Designs, Polka Dot Apron, Blue/Green, NEW | NPLBOX49-5MU3113 | 1 | $10.99 |
| 3/28/2006 | 4/2/2006 | slowtron@gmail.com | 4454694832 "TABLE" Leather Stripe Napkin Rings, Set of 4, NEW | NPLBOX49-5TB0001 | 3 | $9.99 |
| 4/18/2006 | 4/23/2006 | jmiddel@aol.com | 4451809468 Oil & Vinegar Set, "by-maze", "Eggs Porcelain", NEW | NPLBOX5-4MZ0008 | 1 | $4.99 |
| 4/18/2006 | 4/23/2006 | nriffer@yahoo.com | 4456840788 Oil & Vinegar Set, "by-maze", "Eggs Porcelain", NEW | NPLBOX5-4MZ0008 | 1 | $4.99 |
| 4/18/2006 | 4/23/2006 | johninthemix@look.ca | 4456838726 Set of 2, Phuze Designs, Martini Glasses, Signed, NEW | NPLBOX61-0001 | 1 | $27.66 |
| 4/25/2006 | 4/30/2006 | threees@earthlink.net | 7408547647 ROSENTHAL, Fornasetti, Julia Faces, Jigsaw Puzzle #33 NEW | NPLBOX61-0004 | 4 | $64.00 |
| 4/18/2006 | 4/23/2006 | ira@iralipke.com | 7410308289 ROSENTHAL, "Vario White" Triangular Dinner Plate, NEW | NPLBOX61-0005 | 1 | $5.99 |
| | | | 7408548066 Bodo Sperlein, "Red Berry" Dinner Plate, NEW | NPLBOX61-0007 | 4 | $20.50 |

|  |  |
|---|---|
|  | 431 |
|  | $3,918.80 |
| TOTAL SALES | $1,763.46 |
| Less 45% | $2,155.34 |
| Net Due |  |

**Report Type** : Sales Report
**Report Name** : NO PLACE LIKE
**Account Name** : AllAccounts
**Date** : 4/30/2006-5/31/2006
**UserName** : chameleon-collection
**Date and Time** : 12/15/2006 7:53:09 AM EST
**Search for:** npl

| Start Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 4/26/2006 | 5/1/2006 | jbutler@whteckcombs.com | 445846306 | Oval, Ceramic Centerpiece Bowl, Made in Italy, 16", NEW | NPLBOX17-4PA0049 | 1 | $11.99 |
| 4/26/2006 | 5/1/2006 | jbutler@whteckcombs.com | 445846382 | Paola C., Aldo Cibic, Set, 3 Serving Trays w/Spout, NEW | NPLBOX17-4PA1021C | 1 | $26.99 |
| 4/26/2006 | 5/1/2006 | forero@uchicago.edu | 410314759 | Thomas Rosenthal "Vario" Triangle Saucer, NEW | NPLBOX44-1RO0028 | 1 | $1.99 |
| 4/26/2006 | 5/1/2006 | jmiddel@aol.com | 445846460 | Rhubarb, "Text" Ceramic Coaster Set, Red, NEW | NPLBOX47-9RH3008 | 2 | $3.99 |
| 4/26/2006 | 5/1/2006 | dmalmstrom@tampabay.rr.com | 445846318 | Bodrum, "Manhattan" Cloth Napkin, Brown, NEW | NPLBOX49-5BO0310 | 4 | $1.49 |
| 4/26/2006 | 5/1/2006 | threees@earthlink.net | 741031530 | ROSENTHAL, "Vario White" Triangular B&B Plate, NEW | NPLBOX81-0006 | 2 | $5.01 |
| 4/30/2006 | 5/7/2006 | cynthia_coopr@shaw.ca | 741150904 | ROSENTHAL CRYSTAL TAC02 red/black 6" bowl | NPL19-9RO4315 | 1 | $18.74 |
| 4/30/2006 | 5/7/2006 | eva.richardson@cedarcrestone.com | 741150742 | MAMI Milk Jug CREAMER by ALESSI Germany | NPL33-1ALSG5373 | 1 | $7.49 |
| 4/30/2006 | 5/7/2006 | eva.richardson@cedarcrestone.com | 741150731 | MAMI Sugar Bowl and Lid By ALESSI Germany | NPL33-1ALSG5375 | 1 | $11.24 |
| 4/30/2006 | 5/7/2006 | jjavierjohnson@aol.com | 741150714 | TWIST LARGE Bowl in Cobalt by FURSTENBERG | NPL33-4F U175331 | 1 | $48.74 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 445857958 | Norsbæl "Chaco" 3pc. Place Setting, NEW | NPLBOX4-3NO40505 | 1 | $29.99 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 445857091 | Lauffer by Towele MAGNUM 3pc. Place Setting, NEW | NPLBOX4-3NO40509 | 1 | $14.99 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 445570981 | Sambonet "Linea O Noir" 5pc. Place Setting, NEW | NPLBOX4-3SA52131 | 1 | $16.99 |
| 4/30/2006 | 5/7/2006 | pierluigi.acerbi@acam-sp.com | 445570983 | Sambonet "Triennale" 5pc. Place Setting, NEW | NPLBOX4-3SA52505 | 1 | $19.99 |
| 4/30/2006 | 5/7/2006 | threees@earthlink.net | 741151001 | Thomas Rosenthal "Vario" Bread & Butter Plate, NEW | NPLBOX44-1RO0016 | 2 | $5.01 |
| 4/30/2006 | 5/7/2006 | yulee97@yahoo.com | 741151019 | Thomas Rosenthal "Moon" White on White, Coffe Cup, NEW | NPLBOX44-1RO19650c | 3 | $5.99 |
| 4/30/2006 | 5/7/2006 | jjavierjohnson@aol.com | 741150908 | FURSTENBERG Porcelain 5 pc. Place Setting "Reflex" NEW | NPLBOX46-1FU2000R | 1 | $27.25 |
| 4/30/2006 | 5/7/2006 | infowlcn7@optonline.net | 741150943 | FURSTENBERG "Moods" Cup & Saucer Set, Dandelions, NEW | NPLBOX46-1FU2003MC | 1 | $19.50 |
| 4/30/2006 | 5/7/2006 | yulee97@yahoo.com | 741150587 | Rosenthal, TAC 02, "Combi" Cup, NEW | NPLBOX47-1RO0001 | 2 | $1.99 |
| 4/30/2006 | 5/7/2006 | threees@earthlink.net | 445957442 | zem by DMC, Bamboo Bowl, "Large Boat", NEW | NPLBOX47-9CF0836 | 3 | $4.99 |
| 4/30/2006 | 5/7/2006 | larrytabo@bellsouth.net | 741151011 | Rosenthal, "Vario" Round Saucer, 6", NEW | NPLBOX48-1RO0027 | 6 | $1.49 |
| 4/30/2006 | 5/7/2006 | larrytabo@bellsouth.net | 741150708 | Rosenthal, "Vario" Triangular Saucer, 6", NEW | NPLBOX48-1RO0028 | 6 | $1.49 |
| 4/30/2006 | 5/7/2006 | mthomas2002@yahoo.com | 445956542 | 2 Dadant "Samba", Candles, Bikini Breeze, 12", NEW | NPLBOX48-5DA0001bb | 4 | $1.99 |
| 4/30/2006 | 5/7/2006 | mthomas2002@yahoo.com | 445956206 | 2 Dadant "Samba", Candles, Chocolate Whiskey, 12", NEW | NPLBOX48-5DA0001cw | 4 | $1.99 |
| 4/30/2006 | 5/7/2006 | mthomas2002@yahoo.com | 445958850 | 2 Dadant "Samba", Candles, Tico Tico, 12", NEW | NPLBOX48-5DA0001tt | 4 | $1.99 |
| 4/30/2006 | 5/7/2006 | mthomas2002@yahoo.com | 445957093 | Ergo SOY Candle, MOROCCAN CEDAR, Silver Collection NEW | NPLBOX9A-MOROCCAN | 1 | $9.53 |
| 5/7/2006 | 5/7/2006 | dorothyfokken@worldnet.att.net | 741150863 | notNeutral, BLENKO Hip Vase, Jonquil Yellow, NEW | NPLblenko-9NN4503 | 1 | $44.99 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 741763154 | ROMEO Vase - White by Furstenberg | NPL33-9FUVAM71019 | 1 | $7.49 |
| 5/23/2006 | 5/28/2006 | erickswenson@yahoo.com | 741763132 | Eden vase 13" white w blue by MARIVIDROS Hand Made | NPL33-9MG0403b | 1 | $9.37 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 741763251 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0001 | 2 | $13.74 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 741763154 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0001b | 1 | $13.74 |
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 741763167 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0003b | 1 | $10.50 |

| Date | Date | Email | Item # | Description | Code | Qty | Price |
|---|---|---|---|---|---|---|---|
| 5/23/2006 | 5/28/2006 | legrau@yahoo.com | 741763228 | David Barthold, Ceramic Vase, Art Pottery, NEW, Stamped | NPLBOX21-9DB0007 | 2 | $44.12 |
| 5/23/2006 | 5/28/2006 | yulee97@yahoo.com | 741763898 | Thomas, Rosenthal Group, "Loft" Saucer, NEW | NPLBOX47-1RO0002 | 2 | $0.99 |
| 5/23/2006 | 5/28/2006 | cruise2travel@aol.com | 446203213 | Paola C., "Fiore" Round Bowl, Lime Green, NEW | NPLBOX47-4PA0055 | 1 | $7.49 |
| 5/23/2006 | 5/28/2006 | ltrumble@du.edu | 446203302 | Rhubarb, "Text" Ceramic Coaster Set, Red, NEW | NPLBOX47-9RH3008 | 4 | $2.99 |
| 5/23/2006 | 5/28/2006 | cruise2travel@aol.com | 446202657 | Beauville, "Caucase" Cloth Napkin, Rouge, NEW | NPLBOX49-5BV12863n | 3 | $2.24 |
| 5/23/2006 | 5/28/2006 | fae@us.ibm.com | 446202753 | National Geographic Pillow, "Raffia" Smoke/Ginger, NEW | NPLBOX49-5SF12615s | 1 | $13.99 |
| 5/24/2006 | 5/29/2006 | goldnick315@hotmail.com | 741763014 | STUDIO K Kathleen Ash Art Glass THICK LINES 11" Platter | NPLO9b-9sk9111 | 1 | $46.87 |
| 5/24/2006 | 5/29/2006 | jcori@aol.com | 741763990 | ROSENTHAL CRYSTAL Cupola Water Goblet | NPL19-2ro48010 | 1 | $5.62 |
| 5/24/2006 | 5/29/2006 | jcori@aol.com | 741763136 | ROSENTHAL CRYSTAL Cupola White Wine | NPL19-2ro48020 | 1 | $5.62 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 741763406 | ROSENTHAL CRYSTAL TAC02 red/black 6" bowl | NPL1-19-9RO45315 | 1 | $12.51 |
| 5/29/2006 | 5/29/2006 | yiipee@aol.com | 741883184 | ROSENTHAL CRYSTAL TAC02 red/black 6" bowl | NPL1-19-9RO45315 | 1 | $12.01 |
| 5/29/2006 | 5/29/2006 | yiipee@aol.com | 741763479 | MUD Design 8" Deep Noodle Serving Bowl Coffee color NEW | NPL37-1MU0005 | 1 | $20.50 |
| 5/29/2006 | 5/29/2006 | legrau@yahoo.com | 446209351 | Paola C., Aldo Cibic, Set, 3 Serving Trays w/Spout, NEW | NPLBOX17-4PA1021C | 2 | $13.49 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 446209327 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0003a | 2 | $51.12 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 741763798 | David Barthold, Ceramic Bowl, Art Pottery, NEW, Stamped | NPLBOX21-9DB0004 | 1 | $6.99 |
| 5/24/2006 | 5/29/2006 | gracierigamer@hotmail.com | 741763708 | David Barthold, Ceramic Vase, Art Pottery, NEW, Stamped | NPLBOX21-9DB0008 | 2 | $43.12 |
| 5/24/2006 | 5/29/2006 | limler@amerintech.net | 446209495 | Marinha Grande CRISTUL Oval Brown Vase LUPA NEW MGLAS\ | NPLBOX24-9MG0369b | 1 | $11.01 |
| 5/24/2006 | 5/29/2006 | erickswenson@yahoo.com | 446209495 | Marinha Grande CRISTUL Oval Brown Vase LUPA NEW MGLAS\ | NPLBOX24-9MG0369b | 1 | $11.01 |
| 5/24/2006 | 5/29/2006 | gracierigamer@hotmail.com | 446209495 | Marinha Grande CRISTUL Oval Brown Vase LUPA NEW MGLAS: | NPLBOX24-9MG03690 | 1 | $11.01 |
| 5/24/2006 | 5/29/2006 | erickswenson@yahoo.com | 446209565 | MGlass, Mari Vidros, "Eden" XL Vase 26", Blue, NEW | NPLBOX24-9MG0400b | 1 | $11.49 |
| 5/24/2006 | 5/29/2006 | jeffry@telus.net | 446209763 | Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | NPLBOX27-9RH4014 | 1 | $2.99 |
| 5/24/2006 | 5/29/2006 | 1 Dutch Bids | 446209870 | Union Street ASTA Wine Glass Cobalt, NEW, R. Guy Corrie | NPLBOX28-2UN3101c | 1 | $8.49 |
| 5/24/2006 | 5/29/2006 | 1 Dutch Bids | 446209870 | Union Street ASTA Wine Glass Garnet NEW, R. Guy Corrie | NPLBOX28-2UN3101g | 3 | $8.49 |
| 5/24/2006 | 5/29/2006 | erickswenson@yahoo.com | 446207350 | Union Street "Asta" Flute, Amber, NEW, R. Guy Corrie | NPLBOX28-2UN3102a | 2 | $8.49 |
| 5/24/2006 | 5/29/2006 | erickswenson@yahoo.com | 446207565 | Union Street "Asta" Flute Glass Garnet NEW R Guy Corrie | NPLBOX28-2UN3102g | 2 | $12.79 |
| 5/24/2006 | 5/29/2006 | 1 Dutch Bids | 446207447 | Union Street "Asta" Flute, Smoke, NEW, R. Guy Corrie | NPLBOX28-2UN3102s | 3 | $6.49 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 446207551 | Union Street ASTA MARTINI Glass Smoke R. Guy Corrie NEW | NPLBOX28-2UN3115s | 2 | $7.49 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 446205068 | Rosenthal Crystal, "Glapo" Geometric Wine Glass, NEW | NPLBOX29-0001 | 1 | $6.49 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 446205190 | Rosenthal, "Glapo" Geometric Red Wine Glass, NEW | NPLBOX29-0003 | 1 | $6.49 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 446208165 | Rosenthal Crystal, "Glapo" Geometric Wine Glass, NEW | NPLBOX29-0004 | 1 | $6.49 |
| 5/24/2006 | 5/29/2006 | mjsbar@hotmail.com | 446208310 | Rosenthal, "Glapo" Geometric Red Wine Glass, NEW | NPLBOX29-0005 | 2 | $6.49 |
| 5/24/2006 | 5/29/2006 | mjsbar@hotmail.com | 446210044 | Rosenthal Crystal, Queen Glass, 8.5", 18 oz, NEW | NPLBOX29-2RO01260 | 1 | $1.99 |
| 5/24/2006 | 5/29/2006 | yiipee@aol.com | 446210107 | Rosenthal Crystal, Queen Wine Glass, 9.5", 10.75 oz,NEW | NPLBOX29-2RO01281 | 1 | $1.99 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 446210163 | Hanging Vertical Picture Frame, Contemporary, NEW | NPLBOX31-9WH9712 | 2 | $9.99 |
| 5/24/2006 | 5/29/2006 | tangyzing@yahoo.ca | 446210321 | Thomas, Rosenthal Group, "Loft" Cup & Saucer, NEW | NPLBOX34-1RO8004 | 1 | $2.74 |
| 5/24/2006 | 5/29/2006 | gajones@xsmail.com | 446208392 | littala, "Ego" Dinner Plate, 10", NEW | NPLBOX38-1l25225 | 2 | $15.00 |
| 5/24/2006 | 5/29/2006 | williamparrish@cox.net | 446205908 | Carl Mertens "Palic", Salad Serving Set, NEW, NIB | NPLBOX4-4AM4094 | 1 | $15.50 |
| 5/24/2006 | 5/29/2006 | ianastasiou@shearman.com | 741763828 | Thomas Rosenthal "Vario" Steel Triangle Saucer, NEW | NPLBOX44-1RO0018 | 1 | $2.49 |
| 5/24/2006 | 5/29/2006 | yulee97@yahoo.com | 741763865 | Thomas Rosenthal "Vario" Triangle Saucer, NEW | NPLBOX44-1RO0028 | 2 | $2.00 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 741763943 | Thomas Rosenthal "Moon" White on White, Coffe Cup, NEW | NPLBOX44-1RO19860c | 2 | $2.00 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 741763606 | Thomas Rosenthal "Loft" 4.25" Bowl, NEW | NPLBOX44-1RO25811 | 1 | $2.74 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 741763060 | Columbia Glassworks, "Tip Top" Vessel, Art Glass, NEW | NPLBOX45-9CG0001 | 1 | $2.99 |
| | | | 741763235 | mono "Gemini" 4pc. Place Setting, Mikaela Dorfel, NEW | NPLBOX46-1M070933 | 3 | $30.99 |

| 5/24/2006 | 5/29/2006 | gracierigamer@hotmail.com | 4465211819 Zygote, Aude Fabry, "Tootsie" Twin Table Mat, NEW, Blue | NPLBOX49-5ZY0001 | 1 | $2.99 |
| 5/24/2006 | 5/29/2006 | hwheeler54@yahoo.com | 7417634920 Scabetti Condiment Set "Amoeba" Salt & Pepper, NEW | NPLBOX5-4SC0001 | 1 | $4.99 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 7417636528 Union Street Glass, 21" Vase/Bottle, Guy Corrie, NEW | NPLBOX60-MORPH1 | 1 | $43.00 |
| 5/24/2006 | 5/29/2006 | krwatso@lilstu.edu | 7417633853 Ryno Glass, Footed Bowl/Vessel, Art Glass, Signed, NEW | NPLBOX61-0002 | 1 | $24.99 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 7417636643 Rosenthal, "Moon iO" 5 pc. Place Setting, NEW | NPLBOX61-0003 | 1 | $9.99 |
| 5/24/2006 | 5/29/2006 | cruise2travel@aol.com | 4465208691 AREA, Anki Spets, "Pearl" Standard Pillow Cases, NEW | NPLBOX61-0008 | 1 | $11.50 |
| 5/24/2006 | 5/29/2006 | sonny.hagseth@motorola.com | 4465206348 Box Pillow, Brown Napa Leather, "Golden Bear" NEW | NPLBOX7-5GB2012n | 1 | $24.99 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 4465206407 RETRO, Hand Sewn, Wool Felt, Throw Pillow, White, NEW | NPLBOX7-5GI0018-1 | 1 | $13.99 |
| 5/24/2006 | 5/29/2006 | fae@us.ibm.com | 4465206453 National Geographic Pillow, "Raffia" Smoke/Khaki, NEW | NPLBOX7-5SF12615s | 1 | $13.99 |
| 5/24/2006 | 5/29/2006 | luckydogdesigns@yahoo.com | 4465206808 Area, Anki Spets, "Anja" F/Q Duvet Cover, NEW | NPLBOX9-5AR0855qd | 1 | $30.99 |
| 5/24/2006 | 5/29/2006 | threees@earthlink.net | 4465206941 RETRO Funky Duvet Cover, Murge Designs, Full/Queen, NEW | NPLBOX9-5MU11210 | 1 | $51.25 |
| 5/24/2006 | 5/29/2006 | legrau@yahoo.com | 7417634232 Lrg Riverside Glass HANDMADE CERAMIC Delft X TOWER Vase npl10-9RS0003 | npl10-9RS0003 | 1 | $37.49 |
| 5/24/2006 | 5/29/2006 | lrhiler@ameritech.net | 7417632718 MG GLASS Set of 2 Med full/fill Glasses 8 oz (200 ML) | npl14-2MG0180 | 1 | $3.74 |
| 5/24/2006 | 5/29/2006 | lrhiler@ameritech.net | 7417633260 MG GLASS Set of 2 Large full/fill Glasses 13.3 oz | npl14-2MG0300 | 1 | $3.74 |

age Total: 215 $1,215.10

Less 45% commission $546.80

Total Due $668.31

Report Type : Sales Report
Report Name : NO PLACE LIKE
Account Name : AllAccounts
Title : 5/31/2006-11/30/2006
UserName : chameleon-collection
Date and Time : 12/15/2006 7:43:10 AM EST
Search for: npl

| Sort Date | End Date | High Bidder | Auction | Title | Inventory # | Qty | Final Price |
|---|---|---|---|---|---|---|---|
| 7/2/2006 | 7/2/2006 | lithler@ameritech.net | 507782246 | STUDIO K Kathleen Ash Art Glass PIPE DREAMS 14" Bowl | NPL09b-9sk07i14 | 1 | $56.24 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 499450559 | TRIO DESIGN Renato Foil CANDY Fused Glass Tray 16 x 9 | NPL09b-9tr0169 | 1 | $28.12 |
| 7/4/2006 | 7/4/2006 | hsanoff@bellsouth.net | 508522953 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz lt. blue | NPL19-zro401l42lb | 1 | $5.62 |
| 7/4/2006 | 7/4/2006 | hsanoff@bellsouth.net | 508523251 | ROSENTHAL CRYSTAL Memphis tumbler 12 oz. lt. green | NPL19-zro401l42lg | 1 | $5.62 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 498815813 | 6 ROSENTHAL CRYSTAL Clear Line Long Drink TUMBLER | NPL20-2RO0848h | 1 | $18.74 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499454942 | TWIST Medium Bowl in Sand by FURSTENBERG | NPL33-4FU175322 | 1 | $14.99 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 498617662 | Mouse in a Mouse Trinket box FURSTENBERG | NPL33-9FU1733 | 1 | $5.62 |
| 6/8/2006 | 6/8/2006 | ianastasiou@shearman.com | 499042778 | TWIST 11.75" vase Cobalt Blue FURSTENBERG | NPL33-9FU175327 | 1 | $18.74 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499454995 | Twist 14" vase - Cobalt Blue - FURSTENBERG | NPL33-9FU175334 | 1 | $26.24 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499459457 | TWIST 10" Vase - Cobalt Blue FURSTENBERG | NPL33-9FU175324 | 1 | $14.99 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 521161784 | Sushi/candle tray 16" fused glass Brown black white | NPL33-9TR0016 | 1 | $13.12 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499459435 | TWIST 13" Vase Cobalt Blue FURSTENBERG | NPL33-9Fu175331 | 1 | $22.49 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 509560314 | Set of 6 NIB Red Square RHUBARB Coasters TEXT | NPL35-9rh3008 | 1 | $3.74 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 509560180 | Set of 6 NIB White Round RHUBARB Coasters TEXT | NPL35-9rh4009 | 1 | $3.74 |
| 6/24/2006 | 6/24/2006 | lipowers@hotmail.com | 504807666 | PANEK TOBIN Poland 4 piece Dinnerware MUG, DINNER, SOUP | NPL61-1PANEKTOBIN | 1 | $5.62 |
| 7/4/2006 | 7/4/2006 | hsanoff@bellsouth.net | 517837889 | Rosenthal "Memphis" Tumbler, 12 oz., Lt. Green, NEW | NPL19x12-2RO401l42lg | 1 | $5.62 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 499456059 | Badash Crystal Long Stem Wine Glass, NIB | NPLBOX13-2BA0802 | 10 | $4.99 |
| 6/19/2006 | 6/19/2006 | timothyjack@aol.com | 512815945 | Paola C., Aldo Cibic, 18" Serving Tray/Platter, NEW | NPLBOX18-CC51 | 1 | $14.99 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 509565367 | Marinha Grande CRISTUL Oval Pink Vase LUPA NEW MGLASS | NPLBOX24-9MG0369p | 1 | $8.99 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 610186118 | 4.75" G. Joseph Tumber/Glasses, NEW, Never Used | NPLBOX26-2HD1417 | 12 | $0.34 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 610186164 | G. Joseph, 3" Tumber/Glasses, NEW, Never Used | NPLBOX26-2HD1418 | 6 | $0.34 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 509562591 | Rhubarb "River" Vase, 9.75", Sky Blue, NEW, NIB | NPLBOX27-9RH4014 | 1 | $2.99 |
| 6/16/2006 | 6/16/2006 | legrau@yahoo.com | 612080693 | Union Street ASTA Highball Glass Smoke NEW R Guy Corrie | NPLBOX28-2UN3126s | 4 | $4.99 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610192099 | Krosno Poland, Badash Crystal 13 oz Long Stem Glass NEW | NPLBOX29-2BA0802 | 1 | $2.99 |
| 6/20/2006 | 6/20/2006 | bgmma50@yahoo.com | 613222764 | Rosenthal Crystal, Queen Wine Glass, 8.5", 8 oz, NEW | NPLBOX29-2RO01262 | 1 | $1.99 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610189590 | Badash Crystal Long Stem Wine Glass, 10 oz, NEW, NIB | NPLBOX3-2BA0801 | 14 | $2.49 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610182082 | Badash Crystal Long Stem Wine Glass, 13.5 oz, NEW, NIB | NPLBOX3-2BA0802 | 1 | $2.49 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609562775 | Retro, Handmade Ceramic Bud Vase, Orange & Blue, NEW | NPLBOX32-9CC0008-1 | 1 | $4.49 |
| 6/7/2006 | 6/7/2006 | jmiddel@aol.com | 609562412 | Retro, Handmade Ceramic Bud Vase, Red & Yellow, NEW | NPLBOX32-9CC0008-2 | 1 | $4.49 |
| 6/10/2006 | 6/10/2006 | jmiddel@aol.com | 610192352 | National Geographic Pillow, "Raffia" Chocolate/Red, NEW | NPLBOX4-5SF12615c | 1 | $13.99 |
| 6/9/2006 | 6/9/2006 | jmiddel@aol.com | 499451549 | ALESSI Guido Venturini "Pluto" Mug, Brand NEW | NPLBOX46-1ALGV1389 | 1 | $1.99 |

| Date | Email | Description | Code | Qty | Price |
|---|---|---|---|---|---|
| 6/9/2006 | jmiddel@aol.com | 461973497 notNeutral Coaster/Spice Dish Set of 4, Brand NEW | NPLBOX6-4NN0190 | 1 | $4.50 |
| 6/10/2006 | jmiddel@aol.com | 499459603 notNeutral Salt & Pepper Shaker Set "Links" NEW | NPLBOX6-4NN0200 | 1 | $4.00 |
| 7/2/2006 | lirhler@ameritech.net | 507782560 notNeutral Salt & Pepper Shaker Set "Links" NEW | NPLBOX6-4NN0200 | 1 | $4.00 |
| 6/8/2006 | ianastasiou@shearman.com | 49904033 Rosenthal, "Vario" Triangular Saucer, 6", NEW | NPLBOX6-4NN0200 | 2 | $0.74 |
| 6/28/2006 | ronshern@rogers.com | 50637340 Rosenthal, "Vario" Triangular Saucer, 6", NEW | NPLBOX48-1RO0028 | 3 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609568849 2 Dadant "Samba", Square Candles, Passista, 12", NEW | NPLBOX48-8DA0001p | 5 | $0.99 |
| 6/12/2006 | erickswenson@yahoo.com | 61092421 Bodrum, "Manhattan" Cloth Napkin, Brown, NEW | NPLBOX6-5BO0310 | 14 | $0.74 |
| 6/23/2006 | hubbabubba@cox-internet.com | 614110427 Bodrum, "Manhattan" Cloth Placemat, Brown, NEW | NPLBOX9-5BO0320 | 4 | $0.74 |
| 6/23/2006 | jmiddel@aol.com | 609563758 BODRUM, "Manhattan" Burgundy, Cloth Napkins, NEW | NPLBOX9-5BO0410 | 12 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609671128 BODRUM, "Manhattan" Burgundy, Cloth Placemat, NEW | NPLBOX9-5BO0420 | 6 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609564335 Bodrum, "Manhattan" Cloth Napkin, Petrol, NEW | NPLBOX9-5BO0510 | 28 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609566720 Bodrum, "Manhattan" Cloth Placemat, Petrol, NEW | NPLBOX9-5BO0520 | 4 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609567750 Bodrum, "Manhattan" Cloth Placemat, Black Pearl, NEW | NPLBOX9-5BO0620 | 4 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609568166 Bodrum, "Manhattan" Cloth Placemat, Black, NEW | NPLBOX9-5BO0620 | 5 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609570983 Bodrum, "Brussels" Cloth Napkin, Sage, NEW | NPLBOX9-5BO2310 | 15 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609566242 Beauville, "Caucase" Cross Runner, Pink/Green, NEW, NIB | NPLBOX49-5BV11286 | 1 | $4.99 |
| 6/7/2006 | jmiddel@aol.com | 609566518 Design House Stockholm, "Holes" Placemat, Black, NEW | NPLBOX49-5DH0210 | 3 | $0.74 |
| 6/7/2006 | jmiddel@aol.com | 609564843 Oil & Vinegar Set, "by-maze", "Eggs Porcelain", NEW | NPLBOX6-4MZ0008 | 1 | $2.49 |
| 6/9/2006 | jmiddel@aol.com | 610185822 Scabetti Candlestick Holder, "Amoeba", Ivory, NEW | NPLBOX5-6SC0001 | 3 | $2.99 |
| 6/9/2006 | jmiddel@aol.com | 610191927 Scabetti Candlestick Holder, "Amoeba", Gloss Black, NEW | NPLBOX5-6SC0002 | 4 | $2.99 |
| 6/10/2006 | jmiddel@aol.com | 609560743 Area, Anki Spets, "James" Duvet Cover & Shams, F/Q, NEW | NPLBOX8-5AR0100 | 4 | $35.49 |
| 6/7/2006 | jmiddel@aol.com | 609560271 "area" Anki Spets "Plan" Pure Cotton Standard Sham, NEW | NPLBOX9-5AR0206 | 2 | $7.49 |
| 6/7/2006 | cstrube@aol.com | 611369379 Area, Anki Spets, "Nova" Standard Pillow Sham, NEW | NPLBOX9-5AR0231 | 1 | $4.99 |
| 6/14/2006 | roan@modernlovedesign.com | 611369157 Area, Anki Spets, "Liam" F/Q Duvet Cover, NEW | NPLBOX9-5AR0505 | 1 | $29.99 |
| 6/14/2006 | roan@modernlovedesign.com | 812815866 PAOLA Made in Italy Round Bowl ..... 7 1/2" puddy | npl14-4PA0057p | 1 | $3.74 |
| 6/19/2006 | timothyjack@aol.com | 612815821 PAOLA Made in Italy Round Bowl ..... 13" puddy | npl14-4PA0059p | 1 | $7.49 |

|  |  |  |  | 196 | $444.94 |
|  |  | Less 45% commission |  |  | $200.22 |
|  |  | Amount Due |  |  | $244.72 |